# EXHIBIT 1

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

| | |
|---|---|
| COAKLEY PENDERGRASS et al.,<br><br>　　　Plaintiffs,<br><br>　v.<br><br>BRAD RAFFENSPERGER, in his official capacity as the Georgia Secretary of State, et al.,<br><br>　　　Defendants. | CIVIL ACTION FILE<br>NO. 1:21-CV-05339-SCJ |

## DECLARATION OF WILLIAM S. COOPER

WILLIAM S. COOPER, acting in accordance with 28 U.S.C. § 1746, Federal Rule of Civil Procedure 26(a)(2)(B), and Federal Rules of Evidence 702 and 703, does hereby declare and say:

## I.    INTRODUCTION

1.    My name is William S. Cooper. I have a B.A. in Economics from Davidson College. As a private consultant, I serve as a demographic and redistricting expert for the Plaintiffs.

2.    I have testified at trial as an expert witness on redistricting and demographics in federal courts in about 45 voting rights cases since the late 1980s. Over 25 of the cases led to changes in local election district plans. Five of the cases

resulted in changes to statewide legislative boundaries: *Rural West Tennessee African-American Affairs Council, Inc. v. McWherter*, No. 92-cv-2407 (W.D. Tenn.); *Old Person v. Brown*, No. 96-cv-0004 (D. Mont.); *Bone Shirt v. Hazeltine*, No. 01-cv-3032 (D.S.D.); *Alabama Legislative Black Caucus v. Alabama*, No. 12-cv-691 (M.D. Ala.), and *Thomas v. Reeves*, No. 18-cv-441 (S.D. Miss.). In *Bone Shirt v. Hazeltine*, the court adopted the remedial plan I developed.

3.     I served as the *Gingles* 1 expert for two post-2010 local-level Section 2 cases in Georgia, *Georgia State Conference of NAACP v. Fayette County Board of Commissioners*, No. 11-cv-123 (N.D. Ga.), and *Georgia State Conference of NAACP v. Emanuel County Board of Commissioners*, No. 16-cv-21 (S.D. Ga.). In both cases, the parties settled on redistricting plans that I developed (with input from the respective defendants). In the latter part of the decade, I served as the *Gingles* 1 expert in three additional Section 2 cases in Georgia, which were all voluntarily dismissed in advance of the 2020 elections: *Georgia State Conference of NAACP v. Gwinnett County Board of Commissioners*, No. 16-cv-2852 (N.D. Ga.), *Thompson v. Kemp*, No. 17-cv-1427 (N.D. Ga.), and *Dwight v. Kemp*, No. 18-cv-2869 (N.D. Ga.).

4.     I currently serve as a redistricting consultant to the San Juan County, Utah Commission. On December 21, 2021, the San Juan County Commission

adopted a three-district commission plan that I developed. On January 4, 2022, the Commission adopted a five-district school board plan that I developed.

5.     In October 2021, I briefly served as a consultant to the city council in Wenatchee, Washington and determined that the 2018 redistricting plan I drew is not malapportioned under the 2020 Census.

6.     On January 5, 2022, I testified at trial in the Northern District of Alabama in *Caster v. Merrill*, No. 21-cv-1536 (N.D. Ala.), on behalf of plaintiffs challenging Alabama's 2021 congressional plan under Section 2 of the Voting Rights Act.

7.     My redistricting experience is further documented in **Exhibit A**.

A.     **Purpose of Declaration**

8.     The attorneys for the Plaintiffs in this case asked me to determine whether the African American[1] population in Georgia is "sufficiently large and

---

[1] In this declaration, "African American" refers to persons who are Single Race Black or Any Part Black (i.e., persons of two or more races and some part Black), including Hispanic Black. In some instances (e.g., for historical comparisons), numerical or percentage references identify Single Race Black as "SR Black" and Any Part Black as "AP Black." Unless noted otherwise, "Black" means AP Black. It is my understanding that following the U.S. Supreme Court decision in *Georgia v. Ashcroft*, 539 U.S. 461 (2003), the "Any Part" definition is an appropriate Census classification to use in most Section 2 cases.

geographically compact"[2] to allow for the creation of an additional majority-Black congressional district in the Atlanta metropolitan area.

9.    **Exhibit B** describes the sources and methodology I have employed in the preparation of this report and the Illustrative Plan. In short, I used the Maptitude for Redistricting software program as well as data and shapefiles from the U.S. Census Bureau and the Georgia Legislative and Congressional Reapportionment Office, among other sources.

**B.    Expert Conclusions**

10.    The Black population in metropolitan Atlanta is sufficiently numerous and geographically compact to allow for the creation of an additional compact majority-Black congressional district anchored in Cobb and Fulton Counties (District 6 in the Illustrative Plan).

11.    The additional congressional district can be merged into the enacted 2021 Plan without making changes to six of the 14 districts: CD 1, CD 2, CD 5, CD 7, CD 8, and CD 12 are unaffected.

---

[2] This is the first *Gingles* precondition. *See Thornburg v. Gingles*, 478 U.S. 30 (1986).

4

### C.    Organization of Declaration

12.    The remainder of this declaration is organized as follows: **Section II** reviews state-level and Metro Atlanta 1990–2020 demographics, as defined by the 29-county Atlanta-Sandy Springs-Alpharetta MSA.[3] **Section III** provides maps and population statistics for the 2012 Benchmark Plan and the enacted 2021 Plan. **Section IV** presents the Illustrative Plan that I have prepared, based on the 2020 Census, which includes an additional majority-Black district in Metro Atlanta. **Section V** contains a concluding note about projected Black population growth in Metro Atlanta over the next 10 years.

---

[3] In this declaration, Metro Atlanta refers to the 29-county Atlanta-Sandy Springs-Alpharetta Metropolitan Statistical Area ("MSA"). It includes the Counties of Barrow, Bartow, Butts, Carroll, Cherokee, Clayton, Cobb, Coweta, Dawson, DeKalb, Douglas, Fayette, Forsyth, Fulton, Gwinnett, Haralson, Heard, Henry, Jasper, Lamar, Meriwether, Morgan, Newton, Paulding, Pickens, Pike, Rockdale, Spalding, and Walton. MSA is an abbreviation for "metropolitan statistical area." Metropolitan statistical areas are defined by the U.S. Office of Management and Budget and reported in historical and current census data produced by the Census Bureau. As the Census Bureau has explained, "[m]etropolitan statistical areas consist of the county or counties (or equivalent entities) associated with at least one urbanized area of at least 50,000 population, plus adjacent counties having a high degree of social and economic integration with the core as measured through commuting ties." Source: https://www.census.gov/programs-surveys/metro-micro/about.html.

## II.   DEMOGRAPHIC PROFILE

### A.   Georgia: 2010 to 2020

13.   According to the 2020 Census, Georgia has a total population of 10,711,908 persons—up by 1.02 million since 2010.

[Intentionally Blank]

14.   **Figure 1** reveals that Georgia's population growth since 2010 can be attributed entirely to gains in the overall minority population. Between 2010 and 2020, nearly half (47.26%) of the state's population gain is attributed to Black population growth.

**Figure 1**
**Georgia: 2010 Census to 2020 Census Population by Race and Ethnicity**

|  | 2010 Population | Percent | 2020 Population | Percent | 2010–2020 Change (Persons) | 2010–2020 Change (Percent) |
|---|---|---|---|---|---|---|
| Total Population | 9,687,653 | 100.00% | 10,711,908 | 100.00% | 1,024,255 | 10.57% |
| NH White* | 5,413,920 | 55.88% | 5,362,156 | 50.06% | -51,764 | -0.96% |
| **Total Minority Population** | **4,273,733** | **44.12%** | **5,349,752** | **49.94%** | **1,076,019** | **25.18%** |
| Latino | 853,689 | 8.81% | 1,123,457 | 10.49% | 269,768 | 31.60% |
| NH Black* | 2,910,800 | 30.05% | 3,278,119 | 30.60% | 367,319 | 12.62% |
| NH Asian* | 311,692 | 3.22% | 475,680 | 4.44% | 163,988 | 52.61% |
| NH Hawaiian and Pacific Islander | 5,152 | 0.05% | 6,101 | 0.06% | 949 | 18.42% |
| NH American Indian and Alaska Native* | 21,279 | 0.22% | 20,375 | 0.19% | -904 | -4.25% |
| NH Other* | 19,141 | 0.20% | 55,887 | 0.52% | 36,746 | 191.98% |
| NH Two or More Races* | 151,980 | 1.57% | 390,133 | 3.65% | 238,153 | 156.70% |
| SR Black | 2,950,435 | 30.46% | 3,320,513 | 31.00% | 370,078 | 12.54% |
| **AP Black** | **3,054,098** | **31.53%** | **3,538,146** | **33.03%** | **484,048** | **15.85%** |

*Single race, non-Hispanic

15.     Between 2010 and 2020, the Black population in Georgia increased by 484,048 persons. By contrast, during the same decade, the non-Hispanic White ("NH White") population fell by 51,764 persons.

16.     Georgia's Black population, as a share of the overall statewide population, increased between 2010 and 2020, from 31.53% in 2010 to 33.03% in 2020.

17.     Non-Hispanic Whites are a razor-thin majority of the state's 2020 population (50.06%). Black Georgians account for one-third (33.03%) of the population and comprise the largest minority population, followed by Latinos (10.05%).

[Intentionally Blank]

**B.      Georgia: Voting Age and Citizen Voting Age**

18.      As shown in **Figure 2**, African Americans in Georgia constitute a slightly smaller percentage of the voting age population ("VAP") than the total population. According to the 2020 Census, Georgia has a total VAP of 8,220,274 persons, of whom 2,607,986 (31.73%) are AP Black. The NH White VAP is 4,342,333 (52.82%).

**Figure 2**
**Georgia: 2020 Voting Age and 2019 Estimated Citizen Voting Age**
**Populations by Race and Ethnicity[4]**

|  | 2020 VAP | 2020 VAP Percent | 2019 CVAP Percent |
|---|---|---|---|
| Total | 8,220,274 | 100.00% | 100.00% |
| NH White | 4,342,333 | 52.82% | 57.6% |
| **Total Minority** | **3,877,941** | **47.18%** | **42.4%** |
| Latino | 742,918 | 9.04% | 5.0% |
| SR Black (Including Black Hispanic) | 2,488,419 | 30.27% | 32.9% |
| **AP Black (Including Black Hispanic)** | **2,607,986** | **31.73%** | **33.8%** |

---

[4] To prepare this table, I relied on the PL 94-171 redistricting file issued by the Census Bureau, Table S2901 of the 1-Year 2019 American Community Survey ("ACS") (available at https://data.census.gov/cedsci/table?q=S2901&g= 0400000US13&tid=ACSST1Y2019.S2901), and the Public Use Microdata Sample of the 1-Year 2019 ACS (available at https://data.census.gov/mdat/#/search?ds= ACSPUMS1Y2019&vv=AGEP(18:99)&cv=RACBLK(1)&rv=ucgid,CIT(1,2,3,4) &wt=PWGTP&g=0400000US13).

19.     The rightmost column in Figure 2 reveals that both the Black and NH White populations comprise a higher percentage of the citizen voting age population ("CVAP") than the corresponding voting age population, owing to higher non-citizenship rates among other minority populations.

20.     According to estimates from the 1-year 2019 American Community Survey ("ACS"), African Americans represent 33.8% of the statewide CVAP—about two percentage points higher than the 2020 AP Black VAP. The NH White CVAP is 57.6%—nearly five percentage points higher than NH White VAP in the 2020 Census.[5]

[Intentionally Blank]

---

[5] Due to the COVID-19 pandemic, the 1-Year 2020 ACS results will not be published.     Source:     https://www.census.gov/newsroom/press-releases/2021/changes-2020-acs-1-year.html.

C. **Black Population as a Component of Total Population: 1990 to 2020**

1. **Georgia**

21.     As shown in **Figure 3**, Georgia's Black population has increased significantly in absolute and percentage terms since 1990, from about 27% in 1990 to 33% in 2020. Over the same time period, the percentage of the population identifying as NH White has dropped from 70% to 50%.

**Figure 3**
**Georgia: 1990 Census to 2020 Census Population by Race and Ethnicity**

| | 1990 Population | Percent | 2000 Population | Percent | 2010 Population | Percent | 2020 Population | Percent |
|---|---|---|---|---|---|---|---|---|
| Total Population | 6,478,216 | 100.00% | 8,186,453 | 100.00% | 9,687,653 | 100.0% | 10,711,908 | 100.00% |
| NH White | 4,543,425 | 70.13% | 5,128,661 | 62.65% | 5,413,920 | 55.88% | 5,362,156 | 50.06% |
| **Total Minority Population** | **1,934,791** | **29.87%** | **3,057,792** | **37.35%** | **4,273,733** | **44.12%** | **5,349,752** | **49.94%** |
| Latino | 108,922 | 1.68% | 435,227 | 5.32% | 853,689 | 8.81% | 1,123,457 | 10.49% |
| **Black\*** | **1,746,565** | **26.96%** | **2,393,425** | **29.24%** | **3,054,098** | **31.53%** | **3,538,146** | **33.03%** |

\*SR Black in 1990; AP Black 2000–2020

22.     Since 1990, the Black population has more than doubled: from 1.75 million to 3.54 million, an increase that is the equivalent of the populations of more than two congressional districts. The NH White population has also increased, but at a much slower rate: from 4.54 million to 5.36 million, amounting to an increase of only about 18% over the three-decade period.

2. **Metro Atlanta**

23. **Exhibit C** is a Census Bureau-produced map showing boundaries for the Atlanta MSA, along with other metropolitan and micropolitan areas in Georgia.

24. **Figure 4** demonstrates that the key driver of population growth in Georgia this century has been Metro Atlanta, led in no small measure by a large increase in the Black population.

**Figure 4**
**Metro Atlanta: 1990 Census to 2020 Census Population by Race and Ethnicity**

| | 1990 Population | Percent | 2000 Population | Percent | 2010 Population | Percent | 2020 Population | Percent |
|---|---|---|---|---|---|---|---|---|
| Total Population | 3,082,308 | 100.00% | 4,263,438 | 100.00% | 5,286,728 | 100.00% | 6,089,815 | 100.00% |
| NH White | 2,190,859 | 71.08% | 2,576,109 | 60.42% | 2,684,571 | 50.78% | 2,661,835 | 43.71% |
| **Total Minority Population** | **891,449** | **28.92%** | **1,687,329** | **39.58%** | **2,602,157** | **49.22%** | **3,427,980** | **56.29%** |
| Latino | 58,917 | 1.91% | 270,655 | 6.35% | 547,894 | 10.36% | 730,470 | 11.99% |
| **Black*** | **779,134** | **25.28%** | **1,248,809** | **29.29%** | **1,776,888** | **33.61%** | **2,186,815** | **35.91%** |

*SR Black in 1990; AP Black 2000–2020

25. According to the 1990 Census, the area that today comprises the 29-county MSA was 25.28% Black, increasing to 35.91% in 2020. Since 2000, the Black population in Metro Atlanta has climbed by 75%: from 1.25 million in 2010 to 2.19 million in 2020.

26.     According to the 2020 Census, 56.29% of Metro Atlanta residents are non-White—a major shift compared to the previous decade. In 2010, NH Whites represent 50.78% of the population.

27.     According to the 2020 Census, the 11 core counties comprising the Atlanta Regional Commission ("ARC") service area[6] account for more than half (54.7%) of the statewide Black population. After expanding the region to include the 29 counties in the Atlanta MSA (including the 11 ARC counties), Metro Atlanta encompasses 61.81% of the state's Black population.

28.     **Exhibit D** breaks down Black population changes from 2010 to 2020 by county for each of the 29 counties in Metro Atlanta.

[Intentionally Blank]

---

[6] Source: https://atlantaregional.org/atlanta-region/about-the-atlanta-region.

29.   **Figure 5** shows that the population gain in Metro Atlanta between 2010 and 2020 amounted to 803,087 persons—greater than the population of one of the state's congressional districts—with about half of the gain coming from an increase in the Black population, which increased by 409,927 (or 23.07%). Meanwhile, over the same decade, the NH White population in Metro Atlanta fell by 22,736 persons.

**Figure 5**
**Metro Atlanta: 2010 Census to 2020 Census Population by Race and Ethnicity**

| | 2010 Number | Percent | 2020 Number | Percent | 2010–2020 Change (Persons) | 2010–2020 Change (Percent) |
|---|---|---|---|---|---|---|
| Total Population | 5,286,728 | 100.00% | 6,089,815 | 100% | 803,087 | 15.19% |
| NH White* | 2,684,571 | 50.78% | 2,661,835 | 43.7% | -22,736 | -0.85% |
| **Total Minority Population** | **2,602,157** | **49.22%** | **3,427,980** | **56.3%** | **825,823** | **31.74%** |
| Latino | 547,894 | 10.36% | 730,470 | 12.0% | 182,576 | 33.32% |
| NH Black* | 1,684178 | 31.86% | 2,019,208 | 33.16% | 335,030 | 19.89% |
| NH Asian* | 252,616 | 4.78% | 397,009 | 6.52% | 144,393 | 57.16% |
| NH Hawaiian and Pacific Islander* | 2,075 | 0.04% | 2,386 | 0.04% | 311 | 14.99% |
| NH American Indian and Alaska Native* | 10,779 | 0.20% | 10,562 | 0.17% | -217 | -2.01% |
| NH Other* | 13,749 | 0.26% | 39,254 | 0.64% | 25,505 | 185.50% |
| NH Two or More Races* | 126,322 | 2.39% | 229,091 | 4.25% | 102,769 | 81.35% |
| SR Black | 1,712,121 | 32.39% | 2,048,212 | 31.00% | 336,091 | 19.63% |
| **AP Black** | **1,776,888** | **33.61%** | **2,186,815** | **33.03%** | **409,927** | **23.07%** |

*Single race, non-Hispanic

14

30.     As shown in **Figure 6**, according to the 2020 Census, the 29-county

MSA has a total VAP of 4,654,322 persons, of whom 1,622,469 (34.86%) are AP

Black. The NH White VAP is 4,342,333 (52.1%).

**Figure 6**
**Metro Atlanta: 2020 Voting Age and 2019 Estimated Citizen Voting Age**
**Populations by Race and Ethnicity[7]**

|  | 2020 VAP | 2020 VAP Percent | 2015–2019 CVAP Percent |
|---|---|---|---|
| Total | 4,654,322 | 100.00% | 100.00% |
| NH White | 2,227,679 | 47.86% | 52.1% |
| **Total Minority** | **2,426,643** | **52.14%** | **47.9%** |
| Latino | 487,286 | 10.47% | 5.5% |
| SR Black (Including Black Hispanic) | 1,541,370 | 33.12% | 36.40% |
| **AP Black (Including Black Hispanic)** | **1,622,469** | **34.86%** | **N/A** |

31.     According to estimates from the 5-Year 2015–2019 ACS, African

Americans represent 36.4% of the CVAP in Metro Atlanta—over three percentage

points higher than the 2020 AP Black VAP. The NH White CVAP is 52.1%, over

four percentage points higher than NH White VAP in the 2020 Census.

32.     Given the dramatic increase in Georgia's Black population in Metro

Atlanta since 2010, the obvious focal point for determining whether an additional

majority-Black district can be created in the state is indeed Metro Atlanta. And, as

---

[7] To prepare this table, I relied on the PL 94-171 redistricting file issued by the
Census Bureau and the 5-Year 2015-2019 ACS. The Census Bureau does not publish
a citizenship estimate for the AP Black CVAP at the MSA level.

shown below, a new majority-Black district can readily be created in and around Cobb and Fulton Counties.

## III.   2012 BENCHMARK PLAN AND 2021 PLAN

### A.   2012 Benchmark Plan

33.   **Exhibit E** contains a map packet depicting the 2012 Benchmark Plan, with corresponding 2010 Census statistics, prepared by the Georgia Legislative & Congressional Reapportionment Office ("GLCRO").

34.   **Exhibit F** is a table that I prepared, reporting 2020 Census population statistics for the 2012 Plan, as well as CVAP estimates from the Census Bureau's 2015–2019 Special Tabulation.[8]

### B.   2021 Plan

35.   **Exhibit G** contains a map packet depicting the recently enacted 2021 Plan, with corresponding 2020 Census statistics, prepared by GLCRO.

36.   **Exhibit H** is a table that I prepared reporting 2020 Census population statistics for the 2021 Plan, as well as CVAP estimates from the Census Bureau's 2015–2019 Special Tabulation.

---

[8]   Source:   https://www.census.gov/programs-surveys/decennial-census/about/voting-rights/cvap.html.

37.     Additional 2021 Plan information regarding compactness scores, county splits, municipal splits, and VTD[9] splits is reported for comparison with the Illustrative Plan described in the next section.

### C.     Comparison of 2012 Benchmark Plan to 2021 Plan

38.     The 2021 Plan reduces CD 6's BVAP from 14.6% under the 2012 Benchmark Plan to 9.9%.

39.     This decrease occurred in an area that has experienced significant growth in the Black population since the 2010 Census. Notably, the area is adjacent to two majority-Black districts (CD 4 and CD 13) with Black citizen voting age populations ("BCVAP") in the 60% range under both the Benchmark 2012 Plan and the 2021 Plan.

[Intentionally Blank]

---

[9] "VTD" is a Census Bureau term meaning "voting tabulation district." VTDs generally correspond to precincts. Statewide, there are 2,698 2020 VTDs in Georgia.

17

40.    As shown in **Figure 7**, based on the 2020 Census, the combined Black population in Cobb, Fulton, Douglas, and Fayette Counties is 807,076 persons, more than necessary to constitute an *entire* congressional district—or, put differently and to the point, a majority in two congressional districts.

**Figure 7**
**Four-County Area: 2010 Census to 2020 Census Population and Black Population Changes**

|  | 2020 Population | 2020 Black Population | 2010–2020 Population Change | 2010–2020 Black Population Change | Black Population Change Percentage of Total Change |
|---|---|---|---|---|---|
| Cobb | 766,149 | 223,116 | 78,071 | 42,151 | 53.99% |
| Douglas | 144,237 | 74,260 | 11,834 | 20,007 | 169.06% |
| Fayette | 119,194 | 32,076 | 12,627 | 9,578 | 75.85% |
| Fulton | 1,066,710 | 477,624 | 146,129 | 60,732 | 41.56% |
| **Total** | **2,096,290** | **807,076** | **248,661** | **132,468** | **53.27%** |

41.    More than half (53.27%) of the total population increase in the four counties since 2010 can be attributed to the increase in the Black population. Building off this growth, the Illustrative Plan described in the next section shows how an additional majority-Black congressional district can be drawn in the area encompassing Cobb, Fulton, Douglas, and Fayette Counties—with no meaningful impact on compactness or splits of political subdivisions (i.e., counties, VTDs, and municipalities).

18

## IV.    ILLUSTRATIVE PLAN

### A.    Traditional Redistricting Principles

42.    The Illustrative Plan demonstrates that the Black population is sufficiently numerous and geographically compact to allow for the creation of an additional majority-Black congressional district in Metro Atlanta.

43.    The Illustrative Plan adheres to traditional redistricting principles, including population equality, compactness, contiguity, respect for political subdivision boundaries, respect for communities of interest, and the non-dilution of minority voting strength.

44.    The Illustrative Plan is drawn to follow, to the extent possible, county boundaries. Where counties are split to comply with one-person, one-vote requirements, I have generally used whole 2020 Census VTDs as sub-county components. Where VTDs are split, I have followed census block boundaries that are aligned with roads, natural features, municipal boundaries, or census block groups.

45.    In drafting the Illustrative Plan, I sought to minimize changes to the 2021 Plan, while abiding by all key traditional redistricting principles and ensuring that the plan does not dilute minority voting strength.

46.    The result leaves intact six congressional districts in the enacted plan, modifying eight districts in the 2021 Plan to create an additional majority-Black district in and around Cobb and Fulton Counties.


[Intentionally Blank]

B.    **Illustrative Plan**

47.    The map in **Figure 8** depicts Metro Atlanta with an overlay of the
Illustrative Plan. District 6 is the new majority-Black district (50.23% BVAP and
50.69% NH BCVAP).

48.    **Exhibit I-1** is a higher resolution of the Figure 8 map. **Exhibit I-2** is a
statewide map that displays all 14 districts under the Illustrative Plan.

**Figure 8**
**Illustrative Plan: Metro Atlanta**

49.    **Exhibit J** is a table reporting 2020 Census population statistics for the Illustrative Plan, as well as CVAP estimates from the Census Bureau's 2015–2019 Special Tabulation.

50.    **Exhibit K** is a set of maps zooming in on each of the eight districts that would change under the Illustrative Plan.

51.    Notably, the Illustrative Plan does not reduce the number of majority-Black districts in the 2021 Plan. For reference, **Figure 9** compares BVAP and BCVAP under the Illustrative Plan and the 2021 Plan for the eight districts that change. (District 6 is the new majority-Black district, with 50.23% BVAP and 50.69% NH BCVAP.)

**Figure 9**
**BVAP and BCVAP Comparison in the Eight Modified Districts:**
**Illustrative Plan and 2021 Plan**

| | Illustrative Plan | | | 2021 Plan | |
|---|---|---|---|---|---|
| District | % BVAP | % NH BCVAP | | % BVAP | % NH BCVAP |
| 03 | 20.92% | 20.40% | | 23.32% | 22.82% |
| **04** | **52.40%** | **55.48%** | | **54.52%** | **58.04%** |
| **06** | **50.23%** | **50.69%** | | **9.91%** | **10.00%** |
| 09 | 11.66% | 11.66% | | 10.42% | 10.38% |
| 10 | 14.31% | 15.38% | | 22.60% | 22.56% |
| 11 | 13.27% | 13.30% | | 17.95% | 18.09% |
| **13** | **51.40%** | **50.05%** | | **66.75%** | **66.88%** |
| 14 | 5.17% | 5.14% | | 14.28% | 13.38% |

### C.      Online Interactive Map

52.      The Illustrative Plan can also be viewed online in detail on the Dave's Redistricting website at the following link: https://davesredistricting.org/join/a19bc17b-e8d2-4471-814e-e9f57d1f568c.

### D.      Supplemental Plan Information and Comparisons

53.      Compactness scores for the Illustrative Plan are about the same as the 2021 Plan—and within the norm.[10] **Exhibit L-1** contains compactness scores generated by Maptitude for the eight modified districts in the Illustrative Plan. Corresponding scores for the eight districts under the 2021 Plan are in **Exhibit L-2**.

[Intentionally Blank]

---

[10] See, for example, the comparison of compactness scores across all states by the geospatial firm Azavea in their white paper titled *Redrawing the Map on Redistricting: 2012 Addendum* (available at https://2rct3i2488gxf9jvb1lqhek9-wpengine.netdna-ssl.com/wp-content/uploads/2019/08/Azavea_Redistricting-White-Paper-Addendum-2012_sm.pdf).

54.   **Figure 10** (condensed from the Exhibit L series) is a summary, reporting the mean averages and low scores for the Reock[11] and Polsby-Popper[12] metrics under both the Illustrative Plan and the 2021 Plan (isolating the eight modified districts).

**Figure 10**
**Compactness Comparison for the Eight Modified Districts:**
**Illustrative Plan and 2021 Plan**

|  | Reock | | Polsby-Popper | |
|---|---|---|---|---|
|  | **Mean** | **Low** | **Mean** | **Low** |
| **Illustrative Plan** | .40 | .23 | .23 | .16 |
| **2021 Plan** | .43 | .25 | .25 | .16 |

[Intentionally Blank]

---

[11] As the Maptitude for Redistricting software documentation (authored by the Caliper Corporation) explains, "[t]he Reock test is an area-based measure that compares each district to a circle, which is considered to be the most compact shape possible. For each district, the Reock test computes the ratio of the area of the district to the area of the minimum enclosing circle for the district. The measure is always between 0 and 1, with 1 being the most compact. The Reock test computes one number for each district and the minimum, maximum, mean and standard deviation for the plan."

[12] As the Maptitude for Redistricting software documentation (authored by the Caliper Corporation) explains, "[t]he Polsby-Popper test computes the ratio of the district area to the area of a circle with the same perimeter: 4pArea/(Perimeter2). The measure is always between 0 and 1, with 1 being the most compact. The Polsby-Popper test computes one number for each district and the minimum, maximum, mean and standard deviation for the plan."

55.     County, VTD, and municipal splits are about the same under both the Illustrative Plan and the 2021 Plan. **Figure 11** summarizes county and 2020 VTD splits under the Illustrative Plan and the 2021 Plan (again isolating the eight modified districts).

**Figure 11**
**County, VTD, and Municipal Splits Comparison for the Eight Modified Districts: Illustrative Plan and 2021 Plan[13]**

|  | County Splits (Populated) | Unique County-District Combinations | Municipal Splits (Populated) | 2020 VTD Splits (Populated) |
|---|---|---|---|---|
| **Illustrative Plan** | 13 | 14 | 79 | 47 |
| **2021 Plan** | 12 | 19 | 90 | 44 |

56.     **Exhibit M-1** contains a county and VTD split report generated by Maptitude for the eight modified districts in the Illustrative Plan. **Exhibit M-2** is a corresponding split report for the 2021 Plan.

57.     **Exhibit N-1** (in a different format) identifies municipal splits for the eight modified districts under the Illustrative Plan. **Exhibit N-2** presents the same information for the 2021 Plan.

---

[13] The Maptitude-generated reports in the Exhibit M series count splits of unpopulated areas. Figure 11 removes unpopulated splits in all but the column counting unique county/district combinations.

58.     In sum, while the Illustrative Plan splits one more county than the 2021 Plan, it splits 11 fewer municipalities.

## V.     CONCLUSION

59.     The Black population in metropolitan Atlanta is sufficiently numerous and geographically compact to allow for the creation of an additional compact majority-Black congressional district anchored in Cobb and Fulton Counties, without reducing the number of majority-Black districts in the 2021 Plan.

60.     The Illustrative Plan would add an additional majority-Black district that complies with traditional redistricting principles in Metro Atlanta, where the Black population has increased by 938,006 persons since 2000—accounting for 75.1% of the statewide Black population increase this century—and where, according to the Governor's Office of Planning and Budget, the Black population will continue to increase in the coming decade.[14]

# # #

---

[14] Source: https://opb.georgia.gov/census-data/population-projections.

I reserve the right to continue to supplement my report in light of additional facts, testimony, and/or materials that might come to light.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: January 12, 2022

_Bill Cooper_
_____
WILLIAM S. COOPER

# **DECLARATION OF WILLIAM S. COOPER: EXHIBIT A**

October 31, 2021

*William S. Cooper*
*P.O. Box 16066*
*Bristol, VA 24209*
*276-669-8567*
*bcooper@msn.com*

## Summary of Redistricting Work

I have a B.A. in Economics from Davidson College in Davidson, North Carolina.

Since 1986, I have prepared proposed redistricting maps of approximately 750 jurisdictions for Section 2 litigation, Section 5 comment letters, and for use in other efforts to promote compliance with the Voting Rights Act of 1965. I have analyzed and prepared election plans in over 100 of these jurisdictions for two or more of the decennial censuses – either as part of concurrent legislative reapportionments or, retrospectively, in relation to litigation involving many of the cases listed below.

From 1986 to 2020, I have prepared election plans for Section 2 litigation in Alabama, Connecticut, Florida, Georgia, Louisiana, Maryland, Mississippi, Missouri, Montana, Nebraska, New Jersey, New York, North Carolina, Ohio, Pennsylvania, South Carolina, South Dakota, Tennessee, Texas, Utah, Virginia, Washington, and Wyoming.

## Post-2010 Redistricting Experience

Since the release of the 2010 Census in February 2011, I have developed statewide legislative plans on behalf of clients in nine states (Alabama, Connecticut, Florida, Georgia, Kentucky, Mississippi, South Carolina, Texas, and Virginia), as well as over 150 local redistricting plans in approximately 30 states – primarily for groups working to protect minority voting rights. In addition, I have prepared congressional plans for clients in eight states (Alabama, Florida, Georgia, Louisiana, Maryland, Ohio, Pennsylvania, South Carolina, and Virginia).

1

In March 2011, I was retained by the Sussex County, Virginia Board of Supervisors and the Bolivar County, Mississippi Board of Supervisors to draft new district plans based on the 2010 Census. In the summer of 2011, both counties received Section 5 preclearance from the U.S. Department of Justice (DOJ).

Also in 2011, I was retained by way of a subcontract with Olmedillo X5 LLC to assist with redistricting for the Miami-Dade County, Florida Board of Commissioners and the Miami-Dade, Florida School Board.  Final plans were adopted in late 2011 following public hearings.

In the fall of 2011, I was retained by the City of Grenada, Mississippi to provide redistricting services. The ward plan I developed received DOJ preclearance in March 2012.

In 2012 and 2013, I served as a redistricting consultant to the Tunica County, Mississippi Board of Supervisors and the Claiborne County, Mississippi Board of Supervisors.

In *Montes v. City of Yakima* (E.D. Wash. Feb. 17, 2015) the court adopted, as a remedy for the Voting Rights Act Section 2 violation, a seven single-member district plan that I developed for the Latino plaintiffs.  I served as the expert for the Plaintiffs in the liability and remedy phases of the case.

In *Pope v. Albany County* (N.D.N.Y. Mar. 24, 2015), the court approved, as a remedy for a Section 2 violation, a plan drawn by the defendants, creating a new Black-majority district.  I served as the expert for the Plaintiffs in the liability and remedy phases of the case.

In 2016, two redistricting plans that I developed on behalf of the plaintiffs for consent decrees in Section 2 lawsuits in Georgia were adopted (*NAACP v. Fayette County, Georgia* and *NAACP v. Emanuel County, Georgia).*

In 2016, two federal courts granted summary judgment to the plaintiffs based in part on my *Gingles 1* testimony: *Navajo Nation v. San Juan County, Utah* (C.D. Utah 2016) and NAACP v. *Ferguson-Florissant School District, Missouri* (E. D. Mo. August 22, 2016).

Also in 2016, based in part on my analysis, the City of Pasco, Washington admitted to a Section 2 violation. As a result, in *Glatt v. City of Pasco* (E.D. Wash. Jan. 27, 2017), the court ordered a plan that created three Latino majority single-member districts in a 6 district, 1 at-large plan.

In 2018, I served as the redistricting consultant to the Governor Wolf interveners at the remedial stage of *League of Women Voters, et al. v. Commonwealth of Pennsylvania*.

In August 2018, the Wenatchee City Council adopted a hybrid election plan that I developed – five single-member districts with two members at-large. The Wenatchee election plan is the first plan adopted under the Washington Voting Rights Acts of 2018.

In February 2019, a federal court ruled in favor of the plaintiffs in a Section 2 case regarding Senate District 22 in Mississippi, based in part on my *Gingles* 1 testimony in *Thomas v. Bryant (S.D. Ms. Feb 16, 2019)*.

In the summer of 2019, I developed redistricting plans for the Grand County (Utah) Change of Form of Government Study Committee.

In the fall of 2019, a redistricting plan I developed for a consent decree involving the Jefferson County, Alabama Board of Education was adopted *Traci Jones, et al. v. Jefferson County Board of Education, et al*.

In May 2020, a federal court ruled in favor of the plaintiffs in a Section 2 case in *NAACP et al. v. East Ramapo Central School District, NY,* based in part on my *Gingles* 1 testimony. In October 2020, the federal court adopted a consent decree plan I developed for elections to be held in February 2021.

In May and June of 2020, I served as a consultant to the City of Quincy, Florida – the Defendant in a Section 2 lawsuit filed by two Anglo voters (*Baroody v. City of Quincy*). The federal court for the Northern District of Florida ruled in favor of the Defendants. The Plaintiffs voluntarily dismissed the case.

In the summer of 2020, I provided technical redistricting assistance to the City of Chestertown, Maryland.

I am currently a redistricting consultant and expert for the plaintiffs in *Jayla Allen v. Waller County, Texas.* I testified remotely at trial in October 2020.

Since 2011, I have served as a redistricting and demographic consultant to the Massachusetts-based Prison Policy Initiative for a nationwide project to end prison-based gerrymandering. I have analyzed proposed and adopted election plans in about 25 states as part of my work.

In 2018 (Utah) and again in 2020 (Arizona), I have provided technical assistance to the Rural Utah Project for voter registration efforts on the Navajo Nation Reservation.

**Post-2010 Demographics Experience**

My trial testimony in Section 2 lawsuits usually includes presentations of U.S. Census data with charts, tables, and/or maps to demonstrate socioeconomic disparities between non-Hispanic Whites and racial or ethnic minorities.

I served as a demographic expert for plaintiffs in four state-level voting cases related to the Covid-19 pandemic (South Carolina, Alabama, and Louisiana) and state court in North Carolina.

I have also served as an expert witness on demographics in non-voting trials. For example, in an April 2017 opinion in *Stout v. Jefferson County Board of Education* (Case no.2:65-cv-00396-MHH), a school desegregation case involving the City of Gardendale,

Ala.,  the court made extensive reference to my testimony.

I provide technical demographic and mapping assistance to the Food Research and Action Center (FRAC) in Washington D.C and their constituent organizations around the country. Most of my work with FRAC involves the Summer Food Program and Child and Adult Care Food Program. Both programs provide nutritional assistance to school-age children who are eligible for free and reduced price meals. As part of this project, I developed an online interactive map to determine site eligibility for the two programs that has been in continuous use by community organizations and school districts around the country since 2003.  The map is updated annually with new data from a Special Tabulation of the American Community Survey prepared by the U.S. Census Bureau for the Food and Nutrition Service of the U.S. Department of Agriculture.

**Historical Redistricting Experience**

In the 1980s and 1990s, I developed voting plans in about 400 state and local jurisdictions – primarily in the South and Rocky Mountain West.  During the 2000s and 2010s, I prepared draft election plans involving about 350 state and local jurisdictions in 25 states. Most of these plans were prepared at the request of local citizens' groups, national organizations such as the NAACP, tribal governments, and for Section 2 or Section 5 litigation.

Election plans I developed for governments in two counties – Sussex County, Virginia and Webster County, Mississippi –  were adopted and precleared in 2002 by the U.S. Department of Justice. A ward plan I prepared for the City of Grenada, Mississippi was precleared in August 2005. A county supervisors' plan I produced for Bolivar County, Mississippi was precleared in January 2006.

In August 2005, a federal court ordered the State of South Dakota to remedy a

Section 2 voting rights violation and adopt a state legislative plan I developed (*Bone Shirt v. Hazeltine*).

A county council plan I developed for Native American plaintiffs in a Section 2 lawsuit (*Blackmoon v. Charles Mix County*) was adopted by Charles Mix County, South Dakota in November 2005. A plan I drafted for Latino plaintiffs in Bethlehem, Pennsylvania (*Pennsylvania Statewide Latino Coalition v. Bethlehem Area School District*) was adopted in March 2009. Plans I developed for minority plaintiffs in Columbus County, North Carolina and Montezuma- Cortez School District in Colorado were adopted in 2009.

Since 1986, I have testified at trial as an expert witness on redistricting and demographics in federal courts in the following voting rights cases (approximate most recent testimony dates are in parentheses). I also filed declarations and was deposed in most of these cases.

**Alabama**
*Chestnut v  Merrill (2019)*
*Alabama State Conference of the NAACP v. Alabama (2018)*
*Alabama Legislative Black Caucus et al. v. Alabama et al. (2013)*

**Colorado**
*Cuthair v. Montezuma-Cortez School Board (1997)*

**Florida**
*Baroody v. City of Quincy (2020)*

**Georgia**
*Cofield v. City of LaGrange (1996)*
*Love v. Deal (1995)*
*Askew v. City of Rome (1995)*
*Woodard v. Lumber City (1989)*

**Louisiana**
*Terrebonne Parish NAACP v. Jindal, et al. (2017)*
*Wilson v. Town of St. Francisville (1996)*
*Reno v. Bossier Parish (1995*)
*Knight v. McKeithen (1994)*

**October 31, 2021**

**Maryland**
*Cane v. Worcester County (1994*

**Mississippi**

*Thomas v. Bryant (2019)*
*Fairley v. Hattiesburg (2014)*
*Boddie v. Cleveland School District (2010)*
*Fairley v. Hattiesburg (2008)*
*Boddie v. Cleveland  (2003)*
*Jamison v. City of Tupelo (2006)*
*Smith v. Clark (2002)*
*NAACP v. Fordice (1999)*
*Addy v Newton County (1995)*
*Ewing v. Monroe County (1995)*
*Gunn v. Chickasaw County  (1995)*
*Nichols v. Okolona (1995)*

**Montana**
*Old Person v. Brown (on remand) (2001)*
*Old Person v. Cooney (1998)*

**Missouri**
*Missouri NAACP v. Ferguson-Florissant School District (2016)*

**Nebraska**
*Stabler v. Thurston County (1995)*

***New York***
*NAACP v. East Ramapo Central School District (2020)*
*Pope v. County of Albany (2015)*
*Arbor Hills Concerned Citizens v. Albany County (2003)*

**Ohio**
*A. Philip Randolph Institute, et al. v. Ryan (2019)*

**South Carolina**
*Smith v. Beasley (1996)*

**South Dakota**
*Bone Shirt v. Hazeltine (2004)*
*Cottier v. City of Martin (2004)*

**Tennessee**
*Cousins v. McWherter (1994)*
*Rural West Tennessee  African American Affairs Council v. McWherter (1993)*

7

*Texas*
*Jayla Allen v. Waller County, Texas*

*Utah*
*Navajo Nation v. San Juan County (2017),* brief testimony –11 declarations, 2 depositions

**Virginia**
*Smith v. Brunswick County (1991)*
*Henderson v. Richmond County (1988)*
*McDaniel v. Mehfoud (1988)*
*White* v. *Daniel (1989)*

*Wyoming*
*Large v. Fremont County (2007)*

In addition, I have filed expert declarations or been deposed in the following

cases that did not require trial testimony. The dates listed indicate the deposition date or

date of last declaration or supplemental declaration:

**Alabama**
*People First of Alabama v. Merrill (2020),* Covid-19 demographics only
*Alabama State NAACP v. City of Pleasant Grove (2019)*
*James v. Jefferson County Board of Education (2019)*
*Voketz v. City of Decatur (2018)*

**Arkansas**
*Mays v. Thurston (2020)--* Covid-19 demographics only)

**Connecticut**
*NAACP v. Merrill (2020)*

**Florida**
*Florida State Conference of the NAACP v. Lee, et al, (2021)*
*Calvin v. Jefferson County (2016)*
*Thompson v. Glades County (2001)*
*Johnson v. DeSoto County (1999)*
*Burton v. City of Belle Glade (1997)*

**Georgia**
*Dwight v. Kemp (2018)*
*Georgia NAACP et al. v. Gwinnett County, GA (2018*
*Georgia State Conference NAACP et al v. Georgia (2018)*
*Georgia State Conference NAACP, et al. v. Fayette County (2015)*
*Knighton v. Dougherty County (2002)*
*Johnson v. Miller (1998)*

*Jones v. Cook County (1993)*

**Kentucky**
*Herbert v. Kentucky State Board of Elections (2013)*

**Louisiana**
*Power Coalition for Equity and Justice v. Edwards (2020),* Covid-19 demographics only
*Johnson v. Ardoin (2019*
*NAACP v. St. Landry Parish Council (2005)*
*Prejean v. Foster (1998)*
*Rodney v. McKeithen (1993)*

**Maryland**
*Benisek v. Lamone (2017)*
*Fletcher  v. Lamone (2011)*

**Mississippi**
*Partee v. Coahoma County (2015)*
*Figgs v. Quitman County (2015)*
*West v. Natchez (2015)*
*Williams v. Bolivar County (2005)*
*Houston v. Lafayette County (2002)*
*Clark v. Calhoun County (on remand)(1993)*
*Teague v. Attala County (on remand)(1993)*
*Wilson v. Clarksdale (1992)*
*Stanfield v. Lee County(1991)*

**Montana**
*Alden v. Rosebud County (2000)*

**North Carolina**
*Lewis v. Alamance County (1991)*
*Gause v. Brunswick County (1992)*
*Webster v. Person County (1992)*

**Rhode Island**
*Davidson v. City of Cranston (2015)*

**South Carolina**
*Thomas v. Andino (2020),* Covid-19 demographics only
*Vander Linden v. Campbell (1996*

**South Dakota**
*Kirkie v. Buffalo County (2004*
*Emery v. Hunt (1999)*

**Tennessee**
*NAACP v. Frost, et al. (2003)*

**October 31, 2021**

**Virginia**
*Moon v. Beyer (1990)*

**Washington**
*Glatt v. City of Pasco (2016)*
*Montes v. City of Yakima (2014*

# # #

**<u>DECLARATION OF WILLIAM S. COOPER: EXHIBIT B</u>**

**Exhibit B – Methodology and Sources**

1.     In the preparation of this report, I analyzed population and geographic data from the Decennial Census and the American Community Survey.

2.     For my redistricting analysis, I used a geographic information system (GIS) software package called *Maptitude for Redistricting*, developed by the Caliper Corporation.  This software is deployed by many local and state governing bodies across the country for redistricting and other types of demographic analysis.

3.     The geographic boundary files that I used with *Maptitude* are created from the U.S. Census 1990-2020 TIGER (Topologically Integrated Geographic Encoding and Referencing) files.

4.     I used population data from the 1990-2020 PL 94-171 data files published by the U.S. Census Bureau.  The PL 94-171 dataset is published in electronic format and is the complete count population file designed by the Census Bureau for use in legislative redistricting.  The file contains basic race and ethnicity data on the total population and voting-age population found in units of Census geography such as states, counties, municipalities, townships, reservations, school districts, census tracts, census block groups, precincts (called voting districts or "VTDs" by the Census Bureau) and census blocks.

5.     I obtained 2020 block-level disaggregated citizenship (2015-19  ACS  data from the Redistricting Data Hub.

6.     The attorneys for the plaintiffs provided me with incumbent addresses.

7.     For my analysis, I also relied on shapefiles for current and historical legislative plans available on the website of the Legislative and Congressional Reapportionment Office.

8.     I developed the illustrative plans presented in this report using *Maptitude for Redistricting,* The *Maptitude for Redistricting* software processes the TIGER files to produce a map for display on a computer screen.  The software also merges demographic data from the PL 94-171 files to match the relevant decennial Census geography.

9.     I also reviewed and used data from the American Community Survey ("ACS") conducted by the Census Bureau – specifically, the 1-year 2019 ACS, the 5-year 2015-2019 ACS, and the 5-year 2015-2019 ACS Special Tabulation of citizen population and voting age population  by race and ethnicity (prepared by the Census Bureau for the U.S. Department of Justice)  and  available from the link below:

https://www.census.gov/programs-surveys/decennial-census/about/voting-rights/cvap.html

# # #

2

## **DECLARATION OF WILLIAM S. COOPER: EXHIBIT C**



**Legend:**
- Combined Statistical Area
- Metropolitan Statistical Area
- Micropolitan Statistical Area
- STATE
- County

Statistical area titles and boundary delineations are based on March 2020 delineation files released by the U.S. Office of Management and Budget. All other names and boundaries are as of January 1, 2020.

20 Miles

U.S. Census Bureau, Population Division

**DECLARATION OF WILLIAM S. COOPER: EXHIBIT D**

## Metro Atlanta Black Population Change 2010-2020 by County

### Illustrative District 6 Counties with Highlight

2010 -2020 Change

| County (Metro Atlanta in Bold) | 2020 Pop | AP Black | Latino | NH White | 18+ Pop | 18+ AP Black | 18+ Latino | NH18+ White | Pop Change | Black Pop Change | 18+ Pop Change | Black 18+Pop change | % Black 18+Pop change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARROW | 83505 | 11907 | 10560 | 55582 | 62195 | 8222 | 6726 | 43241 | 14138 | 3287 | 12417 | 2553 | 45.0% |
| BARTOW | 108901 | 13395 | 10751 | 80159 | 83570 | 9377 | 6817 | 63759 | 8744 | 2365 | 10213 | 2083 | 28.6% |
| BUTTS | 25434 | 7212 | 803 | 16628 | 20360 | 5660 | 559 | 13510 | 1779 | 595 | 2030 | 564 | 11.1% |
| CARROLL | 119148 | 24618 | 9586 | 80725 | 90996 | 17827 | 6129 | 63803 | 8621 | 3049 | 8593 | 2916 | 19.6% |
| CHEROKEE | 266620 | 21687 | 32111 | 197867 | 202928 | 14976 | 20915 | 156155 | 52274 | 7817 | 47502 | 6222 | 71.1% |
| CLAYTON | 297595 | 216351 | 42546 | 25902 | 220578 | 158854 | 27378 | 23396 | 38171 | 40374 | 36133 | 37475 | 30.9% |
| COBB | 766149 | 223116 | 111240 | 369182 | 591848 | 166141 | 74505 | 303300 | 78071 | 42151 | 80257 | 41430 | 33.2% |
| COWETA | 146158 | 28289 | 11053 | 99421 | 111155 | 20196 | 7384 | 78073 | 18841 | 5130 | 18670 | 4501 | 28.7% |
| DAWSON | 26798 | 392 | 1605 | 23544 | 21441 | 249 | 1047 | 19183 | 4468 | 203 | 4194 | 146 | 141.7% |
| DEKALB | 764382 | 407451 | 81471 | 215895 | 595276 | 314230 | 55506 | 180161 | 72489 | 22898 | 68519 | 34330 | 12.3% |
| DOUGLAS | 144237 | 74260 | 16035 | 49877 | 108428 | 53377 | 10212 | 41416 | 11834 | 20007 | 13558 | 17860 | 50.3% |
| FAYETTE | 119194 | 32076 | 9480 | 68144 | 91798 | 23728 | 6168 | 55102 | 12627 | 9578 | 13330 | 8373 | 54.5% |
| FORSYTH | 251283 | 13222 | 25226 | 159407 | 181193 | 8751 | 16204 | 122017 | 75772 | 7917 | 59087 | 5460 | 165.9% |
| FULTON | 1066710 | 477624 | 86302 | 404793 | 847182 | 368635 | 61914 | 340541 | 146129 | 60732 | 146287 | 62029 | 20.2% |
| GWINNETT | 957062 | 287687 | 220460 | 310583 | 709484 | 202762 | 146659 | 252041 | 151741 | 86155 | 138870 | 71745 | 54.8% |
| HARALSON | 29919 | 1541 | 497 | 26825 | 22854 | 1106 | 323 | 20617 | 1139 | 13 | 1307 | 44 | 4.1% |
| HEARD | 11412 | 1142 | 253 | 9589 | 8698 | 832 | 153 | 7407 | -422 | -101 | -88 | -60 | -6.7% |
| HENRY | 240712 | 125211 | 18437 | 86297 | 179973 | 89657 | 12030 | 69744 | 36790 | 46914 | 35708 | 38225 | 74.3% |
| JASPER | 14588 | 2676 | 684 | 10771 | 11118 | 1966 | 402 | 8400 | 688 | -466 | 693 | -306 | -13.5% |
| LAMAR | 18500 | 5220 | 475 | 12344 | 14541 | 4017 | 323 | 9852 | 183 | -611 | 93 | -577 | -12.6% |
| MERIWETHER | 20613 | 7547 | 475 | 12084 | 16526 | 5845 | 299 | 9994 | -1379 | -1204 | -256 | -393 | -6.3% |
| MORGAN | 20097 | 4339 | 712 | 14487 | 15574 | 3280 | 434 | 11452 | 2229 | 20 | 2145 | 160 | 5.1% |
| NEWTON | 112483 | 55901 | 7164 | 46746 | 84748 | 40433 | 4561 | 37631 | 12525 | 13634 | 13663 | 12748 | 46.0% |
| PAULDING | 168661 | 41296 | 12564 | 108444 | 123998 | 28164 | 7974 | 83066 | 26337 | 15231 | 24768 | 11767 | 71.8% |
| PICKENS | 33216 | 512 | 1198 | 30122 | 26799 | 319 | 755 | 24626 | 3785 | 124 | 4005 | 81 | 34.0% |
| PIKE | 18889 | 1613 | 348 | 16313 | 14337 | 1254 | 207 | 12422 | 1020 | -333 | 1306 | -210 | -14.3% |
| ROCKDALE | 93570 | 57204 | 9540 | 24500 | 71503 | 41935 | 6089 | 21457 | 8355 | 16468 | 9202 | 14643 | 53.7% |
| SPALDING | 67306 | 24522 | 3666 | 37105 | 52123 | 17511 | 2377 | 30612 | 3233 | 2894 | 4261 | 2752 | 18.6% |
| WALTON | 96673 | 18804 | 5228 | 68499 | 73098 | 13165 | 3236 | 53647 | 12905 | 5086 | 11918 | 4068 | 44.7% |
| 29-County MSA | 6,089,815 | 2,186,815 | 730,470 | 2,661,835 | 4,654,322 | 1,622,469 | 487,286 | 2,156,625 | 803,087 | 409,927 | 768,385 | 380,629 | 30.7% |

**DECLARATION OF WILLIAM S. COOPER: EXHIBIT E**

# Georgia Congressional Districts





# Georgia Congressional Districts



Metro Atlanta Area

Client: State
Plan: Congress12
Type: Congress

# Georgia Congressional Districts





Legislative & Congressional
Reapportionment Office
Georgia General Assembly

Plan Name: **Congress12**        Plan Type : **Congress**        User: **staff**        Administrator: **State**

| DISTRICT | | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | | 691,974 | -1 | 0.00% | 207,711 | 30.02% | 8,443 | 216,154 | 31.24% | 39,767 | 5.75% |
| | VAP | 518,743 | | | 147,082 | 28.35% | 3,105 | 150,187 | 28.95% | 25,656 | 4.95% |
| 002 | | 691,976 | 1 | 0.00% | 354,925 | 51.29% | 6,835 | 361,760 | 52.28% | 31,577 | 4.56% |
| | VAP | 516,392 | | | 252,570 | 48.91% | 2,847 | 255,417 | 49.46% | 20,824 | 4.03% |
| 003 | | 691,974 | -1 | 0.00% | 159,578 | 23.06% | 7,034 | 166,612 | 24.08% | 34,910 | 5.04% |
| | VAP | 511,518 | | | 112,315 | 21.96% | 2,247 | 114,562 | 22.40% | 22,243 | 4.35% |
| 004 | | 691,976 | 1 | 0.00% | 397,911 | 57.50% | 10,608 | 408,519 | 59.04% | 64,605 | 9.34% |
| | VAP | 503,508 | | | 278,767 | 55.36% | 5,240 | 284,007 | 56.41% | 41,041 | 8.15% |
| 005 | | 691,976 | 1 | 0.00% | 409,269 | 59.14% | 9,031 | 418,300 | 60.45% | 54,614 | 7.89% |
| | VAP | 541,900 | | | 306,497 | 56.56% | 5,708 | 312,205 | 57.61% | 37,210 | 6.87% |
| 006 | | 691,975 | 0 | 0.00% | 86,265 | 12.47% | 6,771 | 93,036 | 13.44% | 92,409 | 13.35% |
| | VAP | 519,046 | | | 64,149 | 12.36% | 3,330 | 67,479 | 13.00% | 62,253 | 11.99% |
| 007 | | 691,975 | 0 | 0.00% | 125,010 | 18.07% | 8,298 | 133,308 | 19.26% | 129,930 | 18.78% |
| | VAP | 489,868 | | | 83,770 | 17.10% | 3,453 | 87,223 | 17.81% | 82,112 | 16.76% |
| 008 | | 691,976 | 1 | 0.00% | 204,995 | 29.62% | 5,455 | 210,450 | 30.41% | 39,578 | 5.72% |
| | VAP | 518,240 | | | 145,966 | 28.17% | 1,898 | 147,864 | 28.53% | 25,129 | 4.85% |
| 009 | | 691,975 | 0 | 0.00% | 46,065 | 6.66% | 3,675 | 49,740 | 7.19% | 79,413 | 11.48% |
| | VAP | 520,856 | | | 33,384 | 6.41% | 1,014 | 34,398 | 6.60% | 46,597 | 8.95% |
| 010 | | 691,976 | 1 | 0.00% | 172,398 | 24.91% | 5,577 | 177,975 | 25.72% | 32,589 | 4.71% |
| | VAP | 521,343 | | | 123,759 | 23.74% | 1,963 | 125,722 | 24.12% | 20,668 | 3.96% |
| 011 | | 691,975 | 0 | 0.00% | 107,707 | 15.57% | 7,554 | 115,261 | 16.66% | 75,109 | 10.85% |
| | VAP | 512,598 | | | 76,732 | 14.97% | 3,130 | 79,862 | 15.58% | 47,452 | 9.26% |
| 012 | | 691,975 | 0 | 0.00% | 238,190 | 34.42% | 7,297 | 245,487 | 35.48% | 36,890 | 5.33% |
| | VAP | 518,253 | | | 169,848 | 32.77% | 2,741 | 172,589 | 33.30% | 23,384 | 4.51% |
| 013 | | 691,976 | 1 | 0.00% | 382,493 | 55.28% | 11,657 | 394,150 | 56.96% | 71,303 | 10.30% |
| | VAP | 495,652 | | | 262,130 | 52.89% | 5,163 | 267,293 | 53.93% | 43,142 | 8.70% |
| 014 | | 691,974 | -1 | 0.00% | 57,918 | 8.37% | 5,428 | 63,346 | 9.15% | 70,995 | 10.26% |
| | VAP | 508,184 | | | 40,501 | 7.97% | 1,480 | 41,981 | 8.26% | 41,291 | 8.13% |

Plan Name: **Congress12**          Plan Type : **Congress**          User: **staff**          Administrator: **State**

| DISTRICT | POPULATION | DEVIATION | % DEVIATION | BLACK | % BLACK | BLACK COMBO | TOTAL BLACK | %TOTAL BLACK | HISP. OR LATINO | %HISP |
|---|---|---|---|---|---|---|---|---|---|---|

Total Population:        9,687,653

Ideal Value:        691,975

**Summary Statistics**

Population Range:        691,974     to     691,976

Absolute Overall Range:        2

Relative Range:        0.00%     to     0.00%

Relative Overall Range:        0.00%

**DECLARATION OF WILLIAM S. COOPER: EXHIBIT F**

## Population Summary Report

### Georgia U.S. House  -- 2020 Census -- 2012 Benchmark Plan

| District | Population | Deviation | % Deviation | AP Black | % AP Black | Latino | % Latino | NH White | % NH White |
|---|---|---|---|---|---|---|---|---|---|
| 01 | 755781 | -9355 | -1.22% | 230595 | 30.51% | 59037 | 7.81% | 431902 | 57.15% |
| 02 | 673028 | -92108 | -12.04% | 357993 | 53.19% | 38403 | 5.71% | 259967 | 38.63% |
| 03 | 763075 | -2061 | -0.27% | 210025 | 27.52% | 49428 | 6.48% | 467888 | 61.32% |
| 04 | 773761 | 8625 | 1.13% | 478654 | 61.86% | 84862 | 10.97% | 160581 | 20.75% |
| 05 | 788126 | 22990 | 3.00% | 450410 | 57.15% | 65869 | 8.36% | 229087 | 29.07% |
| 06 | 765793 | 657 | 0.09% | 111594 | 14.57% | 107495 | 14.04% | 425616 | 55.58% |
| 07 | 859440 | 94304 | 12.33% | 192903 | 22.45% | 179379 | 20.87% | 327075 | 38.06% |
| 08 | 719919 | -45217 | -5.91% | 234178 | 32.53% | 49867 | 6.93% | 410808 | 57.06% |
| 09 | 775367 | 10231 | 1.34% | 58090 | 7.49% | 102240 | 13.19% | 580920 | 74.92% |
| 10 | 775012 | 9876 | 1.29% | 204453 | 26.38% | 52350 | 6.75% | 480661 | 62.02% |
| 11 | 802515 | 37379 | 4.89% | 147155 | 18.34% | 101218 | 12.61% | 501446 | 62.48% |
| 12 | 738624 | -26512 | -3.47% | 270885 | 36.67% | 49500 | 6.70% | 390796 | 52.91% |
| 13 | 792916 | 27780 | 3.63% | 509032 | 64.20% | 95919 | 12.10% | 164627 | 20.76% |
| 14 | 728551 | -36585 | -4.78% | 82179 | 11.28% | 87890 | 12.06% | 530782 | 72.85% |
| **Total** | **10711908** | | **24.37%** | **3538146** | **33.03%** | **1123457** | **10.49%** | **5362156** | **50.06%** |

| District | 18+ Pop | 18+ SR Black | % 18+ SR Black | 18+ AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|
| 01 | 582105 | 157603 | 27.07% | 165850 | 28.49% | 39826 | 6.84% | 349176 | 59.99% |
| 02 | 518145 | 257952 | 49.78% | 264896 | 51.12% | 25509 | 4.92% | 214262 | 41.35% |
| 03 | 583475 | 144198 | 24.71% | 151383 | 25.95% | 32235 | 5.52% | 373021 | 63.93% |
| 04 | 587002 | 342687 | 58.38% | 357025 | 60.82% | 55810 | 9.51% | 136384 | 23.23% |
| 05 | 635913 | 337506 | 53.07% | 350672 | 55.14% | 47194 | 7.42% | 200864 | 31.59% |
| 06 | 589600 | 76565 | 12.99% | 85256 | 14.46% | 72875 | 12.36% | 342630 | 58.11% |
| 07 | 635791 | 125592 | 19.75% | 136048 | 21.40% | 120021 | 18.88% | 261700 | 41.16% |
| 08 | 549306 | 163622 | 29.79% | 169305 | 30.82% | 32639 | 5.94% | 328086 | 59.73% |
| 09 | 603376 | 37833 | 6.27% | 41315 | 6.85% | 64783 | 10.74% | 471167 | 78.09% |
| 10 | 599155 | 143138 | 23.89% | 149396 | 24.93% | 34397 | 5.74% | 386676 | 64.54% |
| 11 | 622759 | 100488 | 16.14% | 109414 | 17.57% | 67723 | 10.87% | 404958 | 65.03% |
| 12 | 565091 | 189400 | 33.52% | 197124 | 34.88% | 32450 | 5.74% | 313867 | 55.54% |
| 13 | 596630 | 359769 | 60.30% | 373783 | 62.65% | 62186 | 10.42% | 140659 | 23.58% |
| 14 | 551926 | 52066 | 9.43% | 56519 | 10.24% | 55270 | 10.01% | 418883 | 75.89% |
| **Total** | **8220274** | **2488419** | **30.27%** | **2607986** | **31.73%** | **742918** | **9.04%** | **4342333** | **52.82%** |

| District | % NH Single-Race Black CVAP* | % Latino CVAP | % NH Single-Race Asian CVAP* | % SR NH White CVAP |
|---|---|---|---|---|
| 001 | 30.09% | 4.47% | 1.55% | 62.88% |
| 002 | 51.78% | 2.96% | 1.00% | 43.47% |
| 003 | 24.88% | 3.61% | 1.60% | 69.06% |
| 004 | 63.91% | 3.95% | 3.45% | 27.85% |
| 005 | 59.21% | 3.50% | 3.41% | 33.18% |
| 006 | 15.20% | 5.78% | 8.07% | 70.14% |
| 007 | 22.46% | 9.90% | 11.84% | 54.91% |
| 008 | 31.28% | 3.20% | 1.28% | 63.51% |
| 009 | 7.15% | 5.32% | 1.12% | 85.39% |
| 010 | 25.49% | 3.29% | 1.89% | 68.68% |
| 011 | 17.37% | 5.62% | 2.67% | 73.54% |
| 012 | 35.23% | 3.75% | 1.45% | 58.83% |
| 013 | 61.85% | 5.45% | 2.46% | 29.45% |
| 014 | 9.57% | 5.27% | 0.85% | 83.31% |

Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-group level ACS estimates (with a survey midpoint of July 2017)

Source for CVAP disaggregation: Redistricting Data Hub

https://redistrictingdatahub.org/dataset/georgia-cvap-data-disaggregated-to-the-2020-block-level-2019/

## **DECLARATION OF WILLIAM S. COOPER: EXHIBIT G**

Client: S018
Plan: Congress-prop1-2021
Type: Congress

## Proposed Joint Congressional Districts of Georgia





Legislative and Congressional
Reapportionment Office
Georgia General Assembly
Suite 807 Coverdell Legislative Office Bldg.

Map layers
Districts
County

0    20    40
Miles

©2021 CALIPER

# Proposed Joint Congressional Districts of Georgia



Client: S018
Plan: Congress-prop1-2021
Type: Congress

# Proposed Joint Congressional Districts of Georgia



User: **S018**
Plan Name: **Congress-prop1-2021**
Plan Type: **Congress**

# Population Summary

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 765,135 to 765,137 |
| Ratio Range: | 0.00 |
| Absolute Range: | -1 to 1 |
| Absolute Overall Range: | 2 |
| Relative Range: | 0.00% to 0.00% |
| Relative Overall Range: | 0.00% |
| Absolute Mean Deviation: | 0.71 |
| Relative Mean Deviation: | 0.00% |
| Standard Deviation: | 0.80 |

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 765,137 | 1 | 0.00% | 589,266 | 77.01% | 57.59% | 27.54% | 7.75% | 2.19% | 0.24% | 0.16% | 0.44% | 4.1% |
| 002 | 765,137 | 1 | 0.00% | 587,555 | 76.79% | 39.94% | 49.03% | 5.95% | 1.34% | 0.21% | 0.1% | 0.34% | 3.09% |
| 003 | 765,136 | 0 | 0.00% | 586,319 | 76.63% | 64.37% | 22.61% | 6.31% | 2.09% | 0.21% | 0.04% | 0.47% | 3.91% |
| 004 | 765,135 | -1 | 0.00% | 589,470 | 77.04% | 25.82% | 52.19% | 11.63% | 6.13% | 0.16% | 0.04% | 0.65% | 3.39% |
| 005 | 765,137 | 1 | 0.00% | 621,515 | 81.23% | 35.79% | 48.53% | 7.38% | 4.09% | 0.16% | 0.04% | 0.52% | 3.49% |
| 006 | 765,136 | 0 | 0.00% | 574,797 | 75.12% | 63.7% | 8.58% | 10.23% | 12.4% | 0.16% | 0.04% | 0.69% | 4.21% |
| 007 | 765,137 | 1 | 0.00% | 566,934 | 74.1% | 29.52% | 28.11% | 23.77% | 14.26% | 0.16% | 0.04% | 0.69% | 3.45% |
| 008 | 765,136 | 0 | 0.00% | 585,857 | 76.57% | 57.91% | 29.72% | 7.17% | 1.56% | 0.19% | 0.05% | 0.31% | 3.09% |
| 009 | 765,137 | 1 | 0.00% | 592,520 | 77.44% | 64.7% | 9.72% | 15.39% | 5.95% | 0.2% | 0.04% | 0.42% | 3.59% |
| 010 | 765,135 | -1 | 0.00% | 588,874 | 76.96% | 63.58% | 22.12% | 7.66% | 2.26% | 0.17% | 0.04% | 0.53% | 3.63% |
| 011 | 765,137 | 1 | 0.00% | 595,201 | 77.79% | 61.33% | 16.33% | 13.04% | 3.76% | 0.19% | 0.04% | 0.82% | 4.49% |
| 012 | 765,136 | 0 | 0.00% | 588,119 | 76.86% | 52.13% | 36.12% | 5.63% | 1.83% | 0.21% | 0.11% | 0.36% | 3.61% |
| 013 | 765,137 | 1 | 0.00% | 574,789 | 75.12% | 16.35% | 64.26% | 12.23% | 3.17% | 0.18% | 0.05% | 0.66% | 3.1% |
| 014 | 765,135 | -1 | 0.00% | 579,058 | 75.68% | 68.07% | 13.58% | 12.69% | 1.14% | 0.22% | 0.05% | 0.4% | 3.85% |

**Total:**  **10,711,908**
**Ideal District:**  **765,136**

User: **S018**
Plan Name: **Congress-prop1-2021**
Plan Type: **Congress**

# Population Summary

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 765,135 to 765,137 |
| Ratio Range: | 0.00 |
| Absolute Range: | -1 to 1 |
| Absolute Overall Range: | 2 |
| Relative Range: | 0.00% to 0.00% |
| Relative Overall Range: | 0.00% |
| Absolute Mean Deviation: | 0.71 |
| Relative Mean Deviation: | 0.00% |
| Standard Deviation: | 0.80 |

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 765,137 | 1 | 0.00% | 589,266 | 77.01% | 60.41% | 26.44% | 6.78% | 2.36% | 0.26% | 0.14% | 0.37% | 3.24% |
| 002 | 765,137 | 1 | 0.00% | 587,555 | 76.79% | 42.73% | 47.62% | 5.12% | 1.41% | 0.23% | 0.09% | 0.28% | 2.53% |
| 003 | 765,136 | 0 | 0.00% | 586,319 | 76.63% | 66.83% | 22% | 5.33% | 2.08% | 0.22% | 0.04% | 0.38% | 3.11% |
| 004 | 765,135 | -1 | 0.00% | 589,470 | 77.04% | 28.25% | 51.79% | 10.12% | 6.09% | 0.16% | 0.04% | 0.58% | 2.96% |
| 005 | 765,137 | 1 | 0.00% | 621,515 | 81.23% | 37.92% | 47.14% | 6.67% | 4.53% | 0.16% | 0.04% | 0.48% | 3.07% |
| 006 | 765,136 | 0 | 0.00% | 574,797 | 75.12% | 66.63% | 8.61% | 9.11% | 11.44% | 0.14% | 0.04% | 0.63% | 3.41% |
| 007 | 765,137 | 1 | 0.00% | 566,934 | 74.1% | 32.78% | 27.35% | 21.27% | 14.97% | 0.16% | 0.04% | 0.59% | 2.85% |
| 008 | 765,136 | 0 | 0.00% | 585,857 | 76.57% | 60.52% | 28.84% | 6.1% | 1.6% | 0.2% | 0.05% | 0.25% | 2.43% |
| 009 | 765,137 | 1 | 0.00% | 592,520 | 77.44% | 68.29% | 9.37% | 12.89% | 5.94% | 0.21% | 0.03% | 0.34% | 2.92% |
| 010 | 765,135 | -1 | 0.00% | 588,874 | 76.96% | 66.2% | 21.34% | 6.51% | 2.3% | 0.19% | 0.03% | 0.46% | 2.98% |
| 011 | 765,137 | 1 | 0.00% | 595,201 | 77.79% | 63.99% | 16.25% | 11.22% | 3.82% | 0.2% | 0.04% | 0.75% | 3.73% |
| 012 | 765,136 | 0 | 0.00% | 588,119 | 76.86% | 54.65% | 35.06% | 4.87% | 1.95% | 0.22% | 0.1% | 0.3% | 2.86% |
| 013 | 765,137 | 1 | 0.00% | 574,789 | 75.12% | 18.82% | 63.75% | 10.52% | 3.38% | 0.19% | 0.05% | 0.61% | 2.68% |
| 014 | 765,135 | -1 | 0.00% | 579,058 | 75.68% | 71.33% | 13.14% | 10.58% | 1.17% | 0.23% | 0.04% | 0.32% | 3.2% |

**Total:**    **10,711,908**
**Ideal District:**    **765,136**

## **DECLARATION OF WILLIAM S. COOPER: EXHIBIT H**

**Population Summary Report**

**Georgia U.S. House -- 2020 Census -- 2021 Plan**

| District | Population | Deviation | % Deviation | AP Black | % AP Black | Latino | % Latino | NH White | % NH White |
|---|---|---|---|---|---|---|---|---|---|
| 001 | 765137 | 1 | 0.00% | 230783 | 30.16% | 59328 | 7.75% | 440636 | 57.59% |
| 002 | 765137 | 1 | 0.00% | 393195 | 51.39% | 45499 | 5.95% | 305611 | 39.94% |
| 003 | 765136 | 0 | 0.00% | 188947 | 24.69% | 48285 | 6.31% | 492494 | 64.37% |
| 004 | 765135 | -1 | 0.00% | 423763 | 55.38% | 88947 | 11.63% | 197536 | 25.82% |
| 005 | 765137 | 1 | 0.00% | 392822 | 51.34% | 56496 | 7.38% | 273819 | 35.79% |
| 006 | 765136 | 0 | 0.00% | 78871 | 10.31% | 78299 | 10.23% | 487400 | 63.70% |
| 007 | 765137 | 1 | 0.00% | 239717 | 31.33% | 181851 | 23.77% | 225905 | 29.52% |
| 008 | 765136 | 0 | 0.00% | 241628 | 31.58% | 54850 | 7.17% | 443123 | 57.91% |
| 009 | 765137 | 1 | 0.00% | 87130 | 11.39% | 117758 | 15.39% | 495078 | 64.70% |
| 010 | 765135 | -1 | 0.00% | 184137 | 24.07% | 58645 | 7.66% | 486487 | 63.58% |
| 011 | 765137 | 1 | 0.00% | 143404 | 18.74% | 99794 | 13.04% | 469264 | 61.33% |
| 012 | 765136 | 0 | 0.00% | 294961 | 38.55% | 43065 | 5.63% | 398843 | 52.13% |
| 013 | 765137 | 1 | 0.00% | 520094 | 67.97% | 93554 | 12.23% | 125106 | 16.35% |
| 014 | 765135 | -1 | 0.00% | 118694 | 15.51% | 97086 | 12.69% | 520854 | 68.07% |
| **Total** | **10711908** | | **0.00%** | **3538146** | **33.03%** | **1123457** | **10.49%** | **5362156** | **50.06%** |

| District | 18+ Pop | 18+ SR Black | % 18+ SR Black | 18+ AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|
| 01 | 589266 | 157770 | 26.77% | 166025 | 28.17% | 39938 | 6.78% | 355947 | 60.41% |
| 02 | 587555 | 281564 | 47.92% | 289612 | 49.29% | 30074 | 5.12% | 251047 | 42.73% |
| 03 | 586319 | 130099 | 22.19% | 136708 | 23.32% | 31274 | 5.33% | 391849 | 66.83% |
| 04 | 589470 | 308266 | 52.30% | 321379 | 54.52% | 59670 | 10.12% | 166544 | 28.25% |
| 05 | 621515 | 295885 | 47.61% | 308271 | 49.60% | 41432 | 6.67% | 235652 | 37.92% |
| 06 | 574797 | 50334 | 8.76% | 56969 | 9.91% | 52353 | 9.11% | 382971 | 66.63% |
| 07 | 566934 | 157650 | 27.81% | 169071 | 29.82% | 120604 | 21.27% | 185838 | 32.78% |
| 08 | 585857 | 170421 | 29.09% | 175967 | 30.04% | 35732 | 6.10% | 354572 | 60.52% |
| 09 | 592520 | 56416 | 9.52% | 61747 | 10.42% | 76361 | 12.89% | 404611 | 68.29% |
| 10 | 588874 | 126798 | 21.53% | 133097 | 22.60% | 38336 | 6.51% | 389823 | 66.20% |
| 11 | 595201 | 98212 | 16.50% | 106811 | 17.95% | 66802 | 11.22% | 380895 | 63.99% |
| 12 | 588119 | 207872 | 35.35% | 215958 | 36.72% | 28628 | 4.87% | 321394 | 54.65% |
| 13 | 574789 | 370024 | 64.38% | 383663 | 66.75% | 60467 | 10.52% | 108160 | 18.82% |
| 14 | 579058 | 77108 | 13.32% | 82708 | 14.28% | 61247 | 10.58% | 413030 | 71.33% |
| **Total** | **8220274** | **2488419** | **30.27%** | **2607986** | **31.73%** | **742918** | **9.04%** | **4342333** | **52.82%** |

| District | % NH Single-Race Black CVAP* | % Latino CVAP | % NH Single-Race Asian CVAP* | % SR NH White CVAP |
|---|---|---|---|---|
| 001 | 29.85% | 4.32% | 1.53% | 63.37% |
| 002 | 50.00% | 3.11% | 1.05% | 44.97% |
| 003 | 22.82% | 3.35% | 1.47% | 71.44% |
| 004 | 58.04% | 3.74% | 3.77% | 33.70% |
| 005 | 53.48% | 3.24% | 3.08% | 39.58% |
| 006 | 10.00% | 5.31% | 6.15% | 77.67% |
| 007 | 31.93% | 10.21% | 11.79% | 45.17% |
| 008 | 30.61% | 3.37% | 1.26% | 64.11% |
| 009 | 10.38% | 6.58% | 3.92% | 78.18% |
| 010 | 22.56% | 3.53% | 1.70% | 71.57% |
| 011 | 18.09% | 5.82% | 2.69% | 72.26% |
| 012 | 37.20% | 3.32% | 1.45% | 57.28% |
| 013 | 66.88% | 5.43% | 3.05% | 23.84% |
| 014 | 13.38% | 5.67% | 1.04% | 79.04% |

Note: Citizen Voting Age Population (CVAP) percentages are disaggregated from block-group level ACS estimates (with a survey midpoint of July 2017)

Source for CVAP disaggregation: Redistricting Data Hub

https://redistrictingdatahub.org/dataset/georgia-cvap-data-disaggregated-to-the-2020-block-level-2019/

# DECLARATION OF WILLIAM S. COOPER: EXHIBIT I-1



## DECLARATION OF WILLIAM S. COOPER: EXHIBIT I-2



**DECLARATION OF WILLIAM S. COOPER: EXHIBIT J**

# Population Summary Report

### Georgia U.S. House  -- 2020 Census -- Illustrative Plan

| District | Population | Deviation | % Deviation | AP Black | % AP Black | Latino | % Latino | NH White | % NH White |
|---|---|---|---|---|---|---|---|---|---|
| 001 | 765137 | 1 | 0.00% | 230783 | 30.16% | 59328 | 7.75% | 440636 | 57.59% |
| 002 | 765137 | 1 | 0.00% | 393195 | 51.39% | 45499 | 5.95% | 305611 | 39.94% |
| 003 | 765137 | 1 | 0.00% | 169940 | 22.21% | 50613 | 6.61% | 513780 | 67.15% |
| 004 | 765135 | -1 | 0.00% | 407044 | 53.20% | 87771 | 11.47% | 214908 | 28.09% |
| 005 | 765137 | 1 | 0.00% | 392822 | 51.34% | 56496 | 7.38% | 273819 | 35.79% |
| 006 | 765137 | 1 | 0.00% | 396936 | 51.88% | 106608 | 13.93% | 225248 | 29.44% |
| 007 | 765137 | 1 | 0.00% | 239717 | 31.33% | 181851 | 23.77% | 225905 | 29.52% |
| 008 | 765136 | 0 | 0.00% | 241628 | 31.58% | 54850 | 7.17% | 443123 | 57.91% |
| 009 | 765136 | 0 | 0.00% | 94059 | 12.29% | 128393 | 16.78% | 429340 | 56.11% |
| 010 | 765137 | 1 | 0.00% | 118199 | 15.45% | 61244 | 8.00% | 548312 | 71.66% |
| 011 | 765135 | -1 | 0.00% | 107364 | 14.03% | 82166 | 10.74% | 496255 | 64.86% |
| 012 | 765136 | 0 | 0.00% | 294961 | 38.55% | 43065 | 5.63% | 398843 | 52.13% |
| 013 | 765136 | 0 | 0.00% | 407053 | 53.20% | 71777 | 9.38% | 250713 | 32.77% |
| 014 | 765135 | -1 | 0.00% | 44445 | 5.81% | 93796 | 12.26% | 595663 | 77.85% |
| **Total** | **10711908** | | **0.00%** | **3538146** | **33.03%** | **1123457** | **10.49%** | **5362156** | **50.06%** |

| District | 18+ Pop | 18+ SR Black | % 18+ SR Black | 18+ AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|---|---|---|---|---|---|---|---|---|---|
| 001 | 589266 | 157770 | 26.77% | 166025 | 28.17% | 39938 | 6.78% | 355947 | 60.41% |
| 002 | 587555 | 281564 | 47.92% | 289612 | 49.29% | 30074 | 5.12% | 251047 | 42.73% |
| 003 | 580628 | 115094 | 19.82% | 121443 | 20.92% | 32286 | 5.56% | 403737 | 69.53% |
| 004 | 590588 | 296712 | 50.24% | 309449 | 52.40% | 58928 | 9.98% | 179975 | 30.47% |
| 005 | 621515 | 295885 | 47.61% | 308271 | 49.60% | 41432 | 6.67% | 235652 | 37.92% |
| 006 | 588518 | 282569 | 48.01% | 295632 | 50.23% | 70849 | 12.04% | 192244 | 32.67% |
| 007 | 566934 | 157650 | 27.81% | 169071 | 29.82% | 120604 | 21.27% | 185838 | 32.78% |
| 008 | 585857 | 170421 | 29.09% | 175967 | 30.04% | 35732 | 6.10% | 354572 | 60.52% |
| 009 | 564244 | 59821 | 10.60% | 65790 | 11.66% | 83453 | 14.79% | 335720 | 59.50% |
| 010 | 602127 | 81481 | 13.53% | 86178 | 14.31% | 39876 | 6.62% | 447109 | 74.25% |
| 011 | 587214 | 69915 | 11.91% | 77925 | 13.27% | 55438 | 9.44% | 395951 | 67.43% |
| 012 | 588119 | 207872 | 35.35% | 215958 | 36.72% | 28628 | 4.87% | 321394 | 54.65% |
| 013 | 576089 | 284619 | 49.41% | 296082 | 51.40% | 46414 | 8.06% | 205295 | 35.64% |
| 014 | 591620 | 27046 | 4.57% | 30583 | 5.17% | 59266 | 10.02% | 477852 | 80.77% |
| **Total** | **8220274** | **2488419** | **30.27%** | **2607986** | **31.73%** | **742918** | **9.04%** | **4342333** | **52.82%** |

| District | % NH Single-Race Black CVAP* | % Latino CVAP | % NH Single-Race Asian CVAP* | % SR NH White CVAP |
|---|---|---|---|---|
| 001 | 29.85% | 4.32% | 1.53% | 63.37% |
| 002 | 50.00% | 3.11% | 1.05% | 44.97% |
| 003 | 20.40% | 3.48% | 1.12% | 74.12% |
| 004 | 55.48% | 3.65% | 3.73% | 36.35% |
| 005 | 53.48% | 3.24% | 3.08% | 39.58% |
| 006 | 50.69% | 6.22% | 2.65% | 39.76% |
| 007 | 31.93% | 10.21% | 11.79% | 45.17% |
| 008 | 30.61% | 3.37% | 1.26% | 64.11% |
| 009 | 11.66% | 8.11% | 6.82% | 72.61% |
| 010 | 15.38% | 3.54% | 1.62% | 78.72% |
| 011 | 13.30% | 5.31% | 4.38% | 76.14% |
| 012 | 37.20% | 3.32% | 1.45% | 57.28% |
| 013 | 50.05% | 4.56% | 3.01% | 41.49% |
| 014 | 5.14% | 4.98% | 0.80% | 87.82% |

Note: Citizen Voting Age Population (CVAP)  percentages are disaggregated from block-group level ACS estimates (with a survey midpoint of July 2017)
Source for CVAP disaggregation: Redistricting Data Hub
https://redistrictingdatahub.org/dataset/georgia-cvap-data-disaggregated-to-the-2020-block-level-2019/

# **DECLARATION OF WILLIAM S. COOPER: EXHIBIT K**





**U.S. House**

0   3   6
Miles

**Illustrative Plan**













## DECLARATION OF WILLIAM S. COOPER: EXHIBIT L-1

User:
Plan Name: **ga_congress_illustrative_changed_districts**
Plan Type: **Senate**

# Measures of Compactness Report

Monday, January 10, 2022                                                                                                           7:21 AM

|       | Reock | Polsby-Popper |
|-------|-------|---------------|
| Sum      | N/A  | N/A  |
| Min      | 0.29 | 0.16 |
| Max      | 0.48 | 0.34 |
| Mean     | 0.40 | 0.23 |
| Std. Dev. | 0.05 | 0.07 |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 003 | 0.40 | 0.25 |
| 004 | 0.29 | 0.21 |
| 006 | 0.38 | 0.16 |
| 009 | 0.40 | 0.32 |
| 010 | 0.40 | 0.18 |
| 011 | 0.40 | 0.16 |
| 013 | 0.42 | 0.25 |
| 014 | 0.48 | 0.34 |

# Measures of Compactness Report

Measures of Compactness Summary

**Reock**          The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**  The measure is always between 0 and 1, with 1 being the most compact.

**DECLARATION OF WILLIAM S. COOPER: EXHIBIT L-2**

User:

Plan Name: **ga_congress_2021__plan_8_district_comparison**

Plan Type: **Senate**

# Measures of Compactness Report

Monday, January 10, 2022                                                                                                7:26 AM

|  | **Reock** | **Polsby-Popper** |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.31 | 0.16 |
| Max | 0.56 | 0.37 |
| Mean | 0.43 | 0.25 |
| Std. Dev. | 0.08 | 0.06 |

| **District** | **Reock** | **Polsby-Popper** |
|---|---|---|
| 003 | 0.46 | 0.28 |
| 004 | 0.31 | 0.25 |
| 006 | 0.42 | 0.20 |
| 009 | 0.38 | 0.25 |
| 010 | 0.56 | 0.28 |
| 011 | 0.48 | 0.21 |
| 013 | 0.38 | 0.16 |
| 014 | 0.43 | 0.37 |

**Maptitude**
For Redistricting

**Measures of Compactness Report**

Measures of Compactness Summary

**Reock**             The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**     The measure is always between 0 and 1, with 1 being the most compact.

## DECLARATION OF WILLIAM S. COOPER: EXHIBIT M-1

User:
Plan Name: **ga_congress_illustrative_changed_districts**
Plan Type: **Senate**

# Political Subdivison Splits Between Districts

Monday, January 10, 2022                                                                7:22 AM

## Split Counts

Number of subdivisions split into more than one district:    Number of splits involving no population:

County                                    13    County                                              0

Number of times a subdivision is split into multiple districts:

County                                    14
Voting District                           49

| County | District | Population |
|---|---|---|
| *Split  Counties:* | | |
| Cherokee GA | 011 | 122,400 |
| Cherokee GA | 014 | 144,220 |
| Clayton GA | 013 | 259,676 |
| Cobb GA | 006 | 477,809 |
| Cobb GA | 011 | 288,340 |
| DeKalb GA | 004 | 601,451 |
| Douglas GA | 003 | 25,423 |
| Douglas GA | 006 | 118,814 |
| Fayette GA | 006 | 4,143 |
| Fayette GA | 013 | 115,051 |
| Fulton GA | 006 | 164,371 |
| Fulton GA | 011 | 245,494 |
| Gwinnett GA | 009 | 284,483 |
| Hall GA | 009 | 153,463 |
| Hall GA | 010 | 49,673 |
| Lumpkin GA | 010 | 29,598 |
| Lumpkin GA | 014 | 3,890 |
| Muscogee GA | 003 | 31,767 |
| Newton GA | 004 | 70,114 |
| Newton GA | 013 | 42,369 |
| Wilkes GA | 010 | 1,802 |
| *Split  VTDs:* | | |
| Cherokee GA | 011 | 5,916 |
| Cherokee GA | 014 | 623 |
| Cherokee GA | 011 | 373 |
| Cherokee GA | 014 | 8,830 |
| Cobb GA | 006 | 2,122 |
| Cobb GA | 011 | 5,213 |
| Cobb GA | 006 | 70 |
| Cobb GA | 011 | 7,152 |
| Cobb GA | 006 | 7,529 |
| Cobb GA | 011 | 3,661 |
| Cobb GA | 006 | 411 |

## Political Subdivison Splits Between Districts

ga_congress_illustrative_chan

| County | District | Population |
|--------|----------|-----------|
| Cobb GA | 011 | 3,511 |
| Cobb GA | 006 | 4,742 |
| Cobb GA | 011 | 459 |
| Cobb GA | 006 | 5,693 |
| Cobb GA | 011 | 177 |
| Cobb GA | 006 | 2,972 |
| Cobb GA | 011 | 1,471 |
| Cobb GA | 006 | 7,666 |
| Cobb GA | 011 | 64 |
| Cobb GA | 006 | 747 |
| Cobb GA | 011 | 2,444 |
| Cobb GA | 006 | 4,228 |
| Cobb GA | 011 | 106 |
| Cobb GA | 006 | 1,933 |
| Cobb GA | 011 | 2,828 |
| Cobb GA | 006 | 3,022 |
| Cobb GA | 011 | 1,532 |
| Cobb GA | 006 | 102 |
| Cobb GA | 011 | 3,068 |
| Cobb GA | 006 | 103 |
| Cobb GA | 011 | 3,873 |
| Cobb GA | 006 | 1,886 |
| Cobb GA | 011 | 5,051 |
| DeKalb GA | 004 | 341 |
| DeKalb GA | 004 | 2,220 |
| DeKalb GA | 004 | 2,482 |
| Douglas GA | 003 | 5,224 |
| Douglas GA | 006 | 369 |
| Douglas GA | 003 | 6,402 |
| Douglas GA | 006 | 97 |
| Fayette GA | 006 | 399 |
| Fayette GA | 013 | 3,340 |
| Fayette GA | 006 | 2,820 |
| Fayette GA | 013 | 330 |
| Fayette GA | 006 | 22 |
| Fayette GA | 013 | 3,458 |
| Fayette GA | 006 | 902 |
| Fayette GA | 013 | 1,838 |
| Fulton GA | 006 | 700 |
| Fulton GA | 006 | 1,718 |
| Fulton GA | 011 | 164 |
| Fulton GA | 011 | 7,186 |
| Fulton GA | 006 | 773 |
| Fulton GA | 011 | 3,803 |
| Fulton GA | 011 | 900 |
| Fulton GA | 011 | 5,019 |
| Fulton GA | 011 | 594 |

## Political Subdivison Splits Between Districts

ga_congress_illustrative_chan

| County | District | Population |
|--------|----------|-----------:|
| Fulton GA | 011 | 309 |
| Gwinnett GA | 009 | 5,138 |
| Hall GA | 009 | 6,606 |
| Hall GA | 010 | 181 |
| Hall GA | 009 | 25 |
| Hall GA | 010 | 6,845 |
| Hall GA | 009 | 366 |
| Hall GA | 010 | 5,685 |
| Lumpkin GA | 010 | 29,598 |
| Lumpkin GA | 014 | 3,890 |
| Muscogee GA | 003 | 1,271 |
| Muscogee GA | 003 | 192 |
| Muscogee GA | 003 | 1,082 |
| Newton GA | 004 | 2,860 |
| Newton GA | 013 | 3,695 |
| Newton GA | 004 | 533 |
| Newton GA | 013 | 6,697 |
| Newton GA | 004 | 2,170 |
| Newton GA | 013 | 6,451 |
| Wilkes GA | 010 | 106 |
| Wilkes GA | 010 | 774 |

**DECLARATION OF WILLIAM S. COOPER: EXHIBIT M-2**

User:
Plan Name: **ga_congress_2021__plan_8_district_comparison**
Plan Type: **Senate**

# Political Subdivison Splits Between Districts

Monday, January 10, 2022                                                                          7:29 AM

### Split Counts

Number of subdivisions split into more than one district: | Number of splits involving no population:
Number of subdivisions split into more than one district:

| | | | |
|---|---|---|---|
| County | 14 | County | 2 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 19 |
| Voting District | 47 |

| County | District | Population |
|---|---|---|
| *Split  Counties:* | | |
| Cherokee GA | 006 | 40,881 |
| Cherokee GA | 011 | 225,739 |
| Clayton GA | 013 | 259,676 |
| Cobb GA | 006 | 165,925 |
| Cobb GA | 011 | 397,281 |
| Cobb GA | 013 | 125,029 |
| Cobb GA | 014 | 77,914 |
| DeKalb GA | 004 | 601,451 |
| Douglas GA | 003 | 42,970 |
| Douglas GA | 013 | 101,267 |
| Fayette GA | 003 | 102,685 |
| Fayette GA | 013 | 16,509 |
| Franklin GA | 009 | 23,424 |
| Franklin GA | 010 | 0 |
| Fulton GA | 006 | 245,494 |
| Fulton GA | 013 | 164,371 |
| Gilmer GA | 009 | 31,353 |
| Gilmer GA | 014 | 0 |
| Gwinnett GA | 006 | 34,755 |
| Gwinnett GA | 009 | 249,728 |
| Henry GA | 003 | 23,975 |
| Henry GA | 010 | 118,452 |
| Henry GA | 013 | 98,285 |
| Muscogee GA | 003 | 31,767 |
| Newton GA | 004 | 70,114 |
| Newton GA | 010 | 42,369 |
| Wilkes GA | 010 | 1,802 |
| *Split  VTDs:* | | |
| Cherokee GA | 006 | 2,468 |
| Cherokee GA | 011 | 7,593 |
| Cobb GA | 006 | 3,511 |
| Cobb GA | 011 | 411 |
| Cobb GA | 006 | 459 |

# Political Subdivison Splits Between Districts

ga_congress_2021__plan_8_di

| County | District | Population |
|--------|----------|-----------|
| Cobb GA | 011 | 4,742 |
| Cobb GA | 006 | 177 |
| Cobb GA | 011 | 5,693 |
| Cobb GA | 011 | 2,051 |
| Cobb GA | 014 | 3,151 |
| Cobb GA | 013 | 5,999 |
| Cobb GA | 014 | 1,103 |
| Cobb GA | 013 | 4,152 |
| Cobb GA | 014 | 1,531 |
| Cobb GA | 006 | 106 |
| Cobb GA | 011 | 4,228 |
| Cobb GA | 006 | 2,828 |
| Cobb GA | 011 | 1,933 |
| Cobb GA | 006 | 1,532 |
| Cobb GA | 011 | 3,022 |
| Cobb GA | 011 | 6,108 |
| Cobb GA | 013 | 18 |
| Cobb GA | 011 | 3,804 |
| Cobb GA | 013 | 807 |
| Cobb GA | 011 | 3,496 |
| Cobb GA | 014 | 1,409 |
| Cobb GA | 006 | 1,900 |
| Cobb GA | 011 | 1,785 |
| Cobb GA | 006 | 5,051 |
| Cobb GA | 011 | 1,886 |
| Cobb GA | 011 | 6,191 |
| Cobb GA | 013 | 3,601 |
| Cobb GA | 011 | 1,557 |
| Cobb GA | 013 | 5,432 |
| Cobb GA | 011 | 366 |
| Cobb GA | 013 | 8,229 |
| DeKalb GA | 004 | 341 |
| DeKalb GA | 004 | 2,220 |
| DeKalb GA | 004 | 2,482 |
| Douglas GA | 003 | 7,167 |
| Douglas GA | 013 | 324 |
| Douglas GA | 003 | 2,125 |
| Douglas GA | 013 | 1,028 |
| Franklin GA | 009 | 3,503 |
| Franklin GA | 010 | 0 |
| Fulton GA | 013 | 700 |
| Fulton GA | 013 | 1,718 |
| Fulton GA | 006 | 164 |
| Fulton GA | 006 | 7,186 |
| Fulton GA | 013 | 773 |
| Fulton GA | 006 | 3,803 |
| Fulton GA | 006 | 900 |

## Political Subdivison Splits Between Districts

ga_congress_2021__plan_8_di

| County | District | Population |
|---|---|---|
| Fulton GA | 006 | 5,019 |
| Fulton GA | 006 | 594 |
| Fulton GA | 006 | 309 |
| Gilmer GA | 009 | 1,533 |
| Gilmer GA | 014 | 0 |
| Gwinnett GA | 009 | 5,138 |
| Muscogee GA | 003 | 1,271 |
| Muscogee GA | 003 | 192 |
| Muscogee GA | 003 | 1,082 |
| Newton GA | 004 | 6,251 |
| Newton GA | 010 | 464 |
| Newton GA | 004 | 2,372 |
| Newton GA | 010 | 712 |
| Newton GA | 004 | 114 |
| Newton GA | 010 | 8,507 |
| Newton GA | 004 | 4,260 |
| Newton GA | 010 | 2,077 |
| Newton GA | 004 | 1,737 |
| Newton GA | 010 | 2,304 |
| Wilkes GA | 010 | 0 |
| Wilkes GA | 010 | 106 |
| Wilkes GA | 010 | 774 |

## DECLARATION OF WILLIAM S. COOPER: EXHIBIT N-1

User:

Plan Name: **ga_congress_illustrative_changed_districts**

Plan Type: **Senate**

# Communities of Interest (Condensed)

Monday, January 10, 2022                                               8:42 AM

**Whole City/Town : 636**
**City/Town Splits: 83**
**Zero Population City/Town Splits: 4**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| Unassigned | Riverdale | 0 | 0.00% | 004 | Avondale Estates | 341 | 9.56% |
| Unassigned | Forest Park | 14,165 | 71.07% | | | | |
| Unassigned | Conley | 2,256 | 33.77% | 004 | Scottdale | 9,615 | 89.88% |
| Unassigned | North Decatur | 2,019 | 10.91% | 004 | North Druid Hills | 19,868 | 97.46% |
| Unassigned | Panthersville | 10,685 | 95.09% | 004 | Atlanta | 42 | 0.01% |
| Unassigned | Candler-McAfee | 17,374 | 77.33% | 004 | Porterdale | 1,720 | 95.61% |
| | | | | 006 | Villa Rica | 5,810 | 34.24% |
| Unassigned | Belvedere Park | 6,327 | 41.86% | 006 | Chattahooch ee Hills | 2,948 | 99.93% |
| Unassigned | Avondale Estates | 3,226 | 90.44% | 006 | Palmetto | 4,510 | 88.94% |
| Unassigned | Scottdale | 1,083 | 10.12% | 006 | Tyrone | 0 | 0.00% |
| Unassigned | Sandy Springs | 54,549 | 50.47% | 006 | Fayetteville | 231 | 1.22% |
| | | | | 006 | South Fulton | 103,705 | 96.53% |
| Unassigned | North Druid Hills | 517 | 2.54% | 006 | College Park | 4,972 | 35.69% |
| Unassigned | Roswell | 4,165 | 4.49% | 006 | East Point | 3,706 | 9.66% |
| Unassigned | South Fulton | 3,731 | 3.47% | 006 | Atlanta | 700 | 0.14% |
| Unassigned | College Park | 8,958 | 64.31% | 006 | Acworth | 2,216 | 9.88% |
| Unassigned | East Point | 34,652 | 90.34% | 006 | Kennesaw | 25,679 | 77.73% |
| Unassigned | Atlanta | 497,973 | 99.85% | 006 | Marietta | 50,307 | 82.51% |
| Unassigned | Columbus | 175,155 | 84.65% | 009 | Auburn | 225 | 3.00% |
| Unassigned | Manchester | 92 | 2.57% | 009 | Braselton | 11,396 | 85.03% |
| Unassigned | Alpharetta | 4,390 | 6.67% | 009 | Gainesville | 39,707 | 93.88% |
| Unassigned | Suwanee | 346 | 1.66% | 009 | Gillsville | 212 | 69.28% |
| Unassigned | Loganville | 3,155 | 22.33% | 009 | Maysville | 834 | 44.67% |
| Unassigned | Lawrenceville | 29,016 | 94.73% | 009 | Suwanee | 20,440 | 98.34% |
| Unassigned | Dacula | 6,882 | 100.00% | 009 | Lawrenceville | 1,613 | 5.27% |
| 003 | Villa Rica | 11,160 | 65.76% | 009 | Dacula | 0 | 0.00% |
| 003 | Chattahooch ee Hills | 2 | 0.07% | 010 | Social Circle | 4,969 | 99.90% |
| 003 | Palmetto | 561 | 11.06% | 010 | Auburn | 7,270 | 97.00% |
| 003 | Columbus | 31,767 | 15.35% | 010 | Braselton | 2,007 | 14.97% |
| 003 | Manchester | 3,492 | 97.43% | 010 | Gainesville | 2,589 | 6.12% |
| 003 | Taylorsville | 35 | 13.89% | 010 | Gillsville | 94 | 30.72% |
| 004 | Social Circle | 5 | 0.10% | 010 | Maysville | 1,033 | 55.33% |
| 004 | North Decatur | 16,492 | 89.09% | 010 | Loganville | 10,972 | 77.67% |
| 004 | Panthersville | 552 | 4.91% | 011 | Sandy Springs | 53,531 | 49.53% |
| 004 | Candler-McAfee | 5,094 | 22.67% | 011 | Roswell | 88,668 | 95.51% |
| 004 | Belvedere Park | 8,786 | 58.14% | 011 | Acworth | 20,224 | 90.12% |
| | | | | 011 | Kennesaw | 7,357 | 22.27% |
| | | | | 011 | Alpharetta | 61,428 | 93.33% |
| | | | | 011 | Taylorsville | 217 | 86.11% |
| | | | | 011 | Marietta | 10,665 | 17.49% |
| | | | | 011 | Woodstock | 33,557 | 95.70% |

## Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| 011 | Holly Springs | 45 | 0.28% | | | | |
| 013 | Tyrone | 7,658 | 100.00% | | | | |
| 013 | Fayetteville | 18,726 | 98.78% | | | | |
| 013 | Riverdale | 15,129 | 100.00% | | | | |
| 013 | Forest Park | 5,767 | 28.93% | | | | |
| 013 | Conley | 4,424 | 66.23% | | | | |
| 013 | Porterdale | 79 | 4.39% | | | | |
| 014 | Woodstock | 1,508 | 4.30% | | | | |
| 014 | Holly Springs | 16,168 | 99.72% | | | | |

**<u>DECLARATION OF WILLIAM S. COOPER: EXHIBIT N-2</u>**

User:

Plan Name: **ga_congress_2021__plan_8_district_comparison**

Plan Type: **Senate**

# Communities of Interest (Condensed)

Monday, January 10, 2022                                                                        8:36 AM

**Whole City/Town : 631**
**City/Town Splits: 96**
**Zero Population City/Town Splits: 6**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------:|------:|----------|-----------|-----------:|------:|
| Unassigned | Riverdale | 0 | 0.00% | 004 | Candler-McAfee | 5,094 | 22.67% |
| Unassigned | Forest Park | 14,165 | 71.07% | 004 | Belvedere Park | 8,786 | 58.14% |
| Unassigned | Conley | 2,256 | 33.77% | 004 | Avondale Estates | 341 | 9.56% |
| Unassigned | North Decatur | 2,019 | 10.91% | 004 | Scottdale | 9,615 | 89.88% |
| Unassigned | Panthersville | 10,685 | 95.09% | 004 | North Druid Hills | 19,868 | 97.46% |
| Unassigned | Candler-McAfee | 17,374 | 77.33% | 004 | Atlanta | 42 | 0.01% |
| Unassigned | Belvedere Park | 6,327 | 41.86% | 006 | Sandy Springs | 53,531 | 49.53% |
| Unassigned | Avondale Estates | 3,226 | 90.44% | 006 | Roswell | 88,668 | 95.51% |
| Unassigned | Scottdale | 1,083 | 10.12% | 006 | Alpharetta | 61,428 | 93.33% |
| Unassigned | Sandy Springs | 54,549 | 50.47% | 006 | Suwanee | 0 | 0.00% |
| Unassigned | North Druid Hills | 517 | 2.54% | 006 | Nelson | 596 | 52.05% |
| Unassigned | Roswell | 4,165 | 4.49% | 006 | Sugar Hill | 19,576 | 78.07% |
| Unassigned | South Fulton | 3,731 | 3.47% | 006 | Buford | 695 | 4.05% |
| Unassigned | College Park | 8,958 | 64.31% | 006 | Marietta | 8,207 | 13.46% |
| Unassigned | East Point | 34,652 | 90.34% | 006 | Holly Springs | 404 | 2.49% |
| Unassigned | Atlanta | 497,973 | 99.85% | 006 | Mountain Park | 571 | 97.94% |
| Unassigned | Columbus | 175,155 | 84.65% | 009 | Royston | 2,648 | 99.96% |
| Unassigned | Manchester | 92 | 2.57% | 009 | Auburn | 225 | 3.00% |
| Unassigned | Alpharetta | 4,390 | 6.67% | 009 | Braselton | 7,160 | 53.42% |
| Unassigned | Suwanee | 346 | 1.66% | 009 | Maysville | 1,033 | 55.33% |
| Unassigned | Loganville | 3,155 | 22.33% | 009 | Suwanee | 20,440 | 98.34% |
| Unassigned | Lawrenceville | 29,016 | 94.73% | 009 | Lawrenceville | 1,613 | 5.27% |
| Unassigned | Dacula | 6,882 | 100.00% | 009 | Dacula | 0 | 0.00% |
| 003 | Chattahoochee Hills | 2 | 0.07% | 009 | Sugar Hill | 5,500 | 21.93% |
| 003 | Douglasville | 1,139 | 3.29% | 009 | Buford | 16,449 | 95.95% |
| 003 | Palmetto | 561 | 11.06% | 010 | Royston | 1 | 0.04% |
| 003 | Tyrone | 7,658 | 100.00% | 010 | Heron Bay | 3,955 | 84.53% |
| 003 | Fayetteville | 18,554 | 97.87% | 010 | Stockbridge | 0 | 0.00% |
| 003 | Heron Bay | 724 | 15.47% | 010 | McDonough | 28,018 | 96.44% |
| 003 | McDonough | 1,033 | 3.56% | 010 | Covington | 238 | 1.68% |
| 003 | Columbus | 31,767 | 15.35% | 010 | Oxford | 33 | 1.43% |
| 003 | Manchester | 3,492 | 97.43% | 010 | Auburn | 7,270 | 97.00% |
| 004 | Covington | 13,954 | 98.32% | 010 | Braselton | 6,243 | 46.58% |
| 004 | Oxford | 2,275 | 98.57% | 010 | Maysville | 834 | 44.67% |
| 004 | North Decatur | 16,492 | 89.09% | 010 | Loganville | 10,972 | 77.67% |
| 004 | Panthersville | 552 | 4.91% | 011 | Nelson | 549 | 47.95% |
| | | | | 011 | Taylorsville | 217 | 86.11% |
| | | | | 011 | Marietta | 52,765 | 86.54% |
| | | | | 011 | Smyrna | 30,193 | 54.24% |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| 011 | Holly Springs | 15,809 | 97.51% | | | | |
| 011 | Mountain Park | 12 | 2.06% | | | | |
| 013 | Chattahoochee Hills | 2,948 | 99.93% | | | | |
| 013 | Douglasville | 33,511 | 96.71% | | | | |
| 013 | Palmetto | 4,510 | 88.94% | | | | |
| 013 | Tyrone | 0 | 0.00% | | | | |
| 013 | Fayetteville | 403 | 2.13% | | | | |
| 013 | Stockbridge | 28,973 | 100.00% | | | | |
| 013 | Riverdale | 15,129 | 100.00% | | | | |
| 013 | Forest Park | 5,767 | 28.93% | | | | |
| 013 | Conley | 4,424 | 66.23% | | | | |
| 013 | South Fulton | 103,705 | 96.53% | | | | |
| 013 | Mableton | 39,325 | 96.30% | | | | |
| 013 | College Park | 4,972 | 35.69% | | | | |
| 013 | East Point | 3,706 | 9.66% | | | | |
| 013 | Atlanta | 700 | 0.14% | | | | |
| 013 | Austell | 126 | 1.63% | | | | |
| 013 | Smyrna | 25,470 | 45.76% | | | | |
| 014 | Mableton | 1,509 | 3.70% | | | | |
| 014 | Austell | 7,587 | 98.37% | | | | |
| 014 | Taylorsville | 35 | 13.89% | | | | |