# EXHIBIT 1

# PT. 2

# Plan Components with Population Detail

Nov14_GA_congress

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 002** | | | | |
| **County: Quitman GA** | | | | |
| Total: | 2,235 | 1,190 | 965 | 31 |
| | | 53.24% | 43.18% | 1.39% |
| Voting Age | 1,870 | 1,037 | 765 | 18 |
| | | 55.45% | 40.91% | 0.96% |
| **County: Randolph GA** | | | | |
| Total: | 6,425 | 2,250 | 3,947 | 143 |
| | | 35.02% | 61.43% | 2.23% |
| Voting Age | 4,977 | 1,922 | 2,913 | 82 |
| | | 38.62% | 58.53% | 1.65% |
| **County: Schley GA** | | | | |
| Total: | 4,547 | 3,357 | 933 | 175 |
| | | 73.83% | 20.52% | 3.85% |
| Voting Age | 3,328 | 2,520 | 644 | 103 |
| | | 75.72% | 19.35% | 3.09% |
| **County: Seminole GA** | | | | |
| Total: | 9,147 | 5,617 | 3,093 | 228 |
| | | 61.41% | 33.81% | 2.49% |
| Voting Age | 7,277 | 4,681 | 2,275 | 160 |
| | | 64.33% | 31.26% | 2.20% |
| **County: Stewart GA** | | | | |
| Total: | 5,314 | 1,338 | 2,538 | 1,217 |
| | | 25.18% | 47.76% | 22.90% |
| Voting Age | 4,617 | 1,161 | 2,048 | 1,196 |
| | | 25.15% | 44.36% | 25.90% |
| **County: Sumter GA** | | | | |
| Total: | 29,616 | 11,528 | 15,546 | 1,770 |
| | | 38.92% | 52.49% | 5.98% |
| Voting Age | 23,036 | 9,800 | 11,479 | 1,147 |
| | | 42.54% | 49.83% | 4.98% |
| **County: Talbot GA** | | | | |
| Total: | 5,733 | 2,427 | 3,145 | 112 |
| | | 42.33% | 54.86% | 1.95% |
| Voting Age | 4,783 | 2,129 | 2,537 | 56 |
| | | 44.51% | 53.04% | 1.17% |
| **County: Taylor GA** | | | | |
| Total: | 7,816 | 4,584 | 2,946 | 168 |
| | | 58.65% | 37.69% | 2.15% |
| Voting Age | 6,120 | 3,686 | 2,235 | 107 |
| | | 60.23% | 36.52% | 1.75% |
| **County: Terrell GA** | | | | |
| Total: | 9,185 | 3,189 | 5,707 | 177 |
| | | 34.72% | 62.13% | 1.93% |
| Voting Age | 7,204 | 2,709 | 4,274 | 121 |
| | | 37.60% | 59.33% | 1.68% |

# Plan Components with Population Detail

Nov14_GA_congress

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 002** | | | | |
| **County: Thomas GA** | | | | |
| Total: | 45,798 | 25,994 | 16,975 | 1,577 |
| | | 56.76% | 37.06% | 3.44% |
| Voting Age | 35,037 | 20,740 | 12,332 | 970 |
| | | 59.19% | 35.20% | 2.77% |
| **County: Webster GA** | | | | |
| Total: | 2,348 | 1,136 | 1,107 | 59 |
| | | 48.38% | 47.15% | 2.51% |
| Voting Age | 1,847 | 931 | 844 | 36 |
| | | 50.41% | 45.70% | 1.95% |
| **District 002 Total** | | | | |
| Total: | 765,137 | 305,611 | 393,195 | 45,499 |
| | | 39.94% | 51.39% | 5.95% |
| Voting Age | 587,555 | 251,047 | 289,612 | 30,074 |
| | | 42.73% | 49.29% | 5.12% |
| **District 003** | | | | |
| **County: Carroll GA** | | | | |
| Total: | 119,148 | 80,725 | 24,618 | 9,586 |
| | | 67.75% | 20.66% | 8.05% |
| Voting Age | 90,996 | 63,803 | 17,827 | 6,129 |
| | | 70.12% | 19.59% | 6.74% |
| **County: Cobb GA** | | | | |
| Total: | 25,421 | 19,628 | 2,784 | 1,371 |
| | | 77.21% | 10.95% | 5.39% |
| Voting Age | 18,690 | 14,828 | 1,889 | 872 |
| | | 79.34% | 10.11% | 4.67% |
| **County: Coweta GA** | | | | |
| Total: | 146,158 | 99,421 | 28,289 | 11,053 |
| | | 68.02% | 19.36% | 7.56% |
| Voting Age | 111,155 | 78,073 | 20,196 | 7,384 |
| | | 70.24% | 18.17% | 6.64% |
| **County: Haralson GA** | | | | |
| Total: | 29,919 | 26,825 | 1,541 | 497 |
| | | 89.66% | 5.15% | 1.66% |
| Voting Age | 22,854 | 20,617 | 1,106 | 323 |
| | | 90.21% | 4.84% | 1.41% |
| **County: Harris GA** | | | | |
| Total: | 34,668 | 25,925 | 5,742 | 1,417 |
| | | 74.78% | 16.56% | 4.09% |
| Voting Age | 26,799 | 20,298 | 4,431 | 908 |
| | | 75.74% | 16.53% | 3.39% |
| **County: Heard GA** | | | | |
| Total: | 11,412 | 9,589 | 1,142 | 253 |
| | | 84.03% | 10.01% | 2.22% |
| Voting Age | 8,698 | 7,407 | 832 | 153 |
| | | 85.16% | 9.57% | 1.76% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---:|---:|---:|---:|
| **District 003** | | | | |
| **County: Lamar GA** | | | | |
| Total: | 18,500 | 12,344 | 5,220 | 475 |
| | | 66.72% | 28.22% | 2.57% |
| Voting Age | 14,541 | 9,852 | 4,017 | 323 |
| | | 67.75% | 27.63% | 2.22% |
| **County: Meriwether GA** | | | | |
| Total: | 20,613 | 12,084 | 7,547 | 475 |
| | | 58.62% | 36.61% | 2.30% |
| Voting Age | 16,526 | 9,994 | 5,845 | 299 |
| | | 60.47% | 35.37% | 1.81% |
| **County: Muscogee GA** | | | | |
| Total: | 31,767 | 20,092 | 6,691 | 2,722 |
| | | 63.25% | 21.06% | 8.57% |
| Voting Age | 24,894 | 16,592 | 4,753 | 1,795 |
| | | 66.65% | 19.09% | 7.21% |
| **County: Paulding GA** | | | | |
| Total: | 168,661 | 108,444 | 41,296 | 12,564 |
| | | 64.30% | 24.48% | 7.45% |
| Voting Age | 123,998 | 83,066 | 28,164 | 7,974 |
| | | 66.99% | 22.71% | 6.43% |
| **County: Pike GA** | | | | |
| Total: | 18,889 | 16,313 | 1,613 | 348 |
| | | 86.36% | 8.54% | 1.84% |
| Voting Age | 14,337 | 12,422 | 1,254 | 207 |
| | | 86.64% | 8.75% | 1.44% |
| **County: Polk GA** | | | | |
| Total: | 42,853 | 30,161 | 5,816 | 5,585 |
| | | 70.38% | 13.57% | 13.03% |
| Voting Age | 32,238 | 24,049 | 3,991 | 3,252 |
| | | 74.60% | 12.38% | 10.09% |
| **County: Troup GA** | | | | |
| Total: | 69,426 | 38,099 | 25,473 | 2,956 |
| | | 54.88% | 36.69% | 4.26% |
| Voting Age | 52,581 | 30,377 | 18,202 | 1,822 |
| | | 57.77% | 34.62% | 3.47% |
| **County: Upson GA** | | | | |
| Total: | 27,700 | 18,009 | 8,324 | 633 |
| | | 65.01% | 30.05% | 2.29% |
| Voting Age | 21,711 | 14,548 | 6,202 | 411 |
| | | 67.01% | 28.57% | 1.89% |
| **District 003 Total** | | | | |
| Total: | 765,135 | 517,659 | 166,096 | 49,935 |
| | | 67.66% | 21.71% | 6.53% |
| Voting Age | 580,018 | 405,926 | 118,709 | 31,852 |
| | | 69.99% | 20.47% | 5.49% |
| **District 004** | | | | |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 004** | | | | |
| **County: DeKalb GA** | | | | |
| Total: | 601,451 | 153,733 | 322,421 | 74,201 |
| | | 25.56% | 53.61% | 12.34% |
| Voting Age | 465,661 | 129,178 | 247,548 | 50,261 |
| | | 27.74% | 53.16% | 10.79% |
| **County: Newton GA** | | | | |
| Total: | 70,115 | 33,771 | 30,394 | 4,015 |
| | | 48.17% | 43.35% | 5.73% |
| Voting Age | 53,476 | 27,197 | 22,187 | 2,597 |
| | | 50.86% | 41.49% | 4.86% |
| **County: Rockdale GA** | | | | |
| Total: | 93,570 | 24,500 | 57,204 | 9,540 |
| | | 26.18% | 61.13% | 10.20% |
| Voting Age | 71,503 | 21,457 | 41,935 | 6,089 |
| | | 30.01% | 58.65% | 8.52% |
| **District 004 Total** | | | | |
| Total: | 765,136 | 212,004 | 410,019 | 87,756 |
| | | 27.71% | 53.59% | 11.47% |
| Voting Age | 590,640 | 177,832 | 311,670 | 58,947 |
| | | 30.11% | 52.77% | 9.98% |
| **District 005** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 37,919 | 2,578 | 27,594 | 6,497 |
| | | 6.80% | 72.77% | 17.13% |
| Voting Age | 27,885 | 2,344 | 20,301 | 4,185 |
| | | 8.41% | 72.80% | 15.01% |
| **County: DeKalb GA** | | | | |
| Total: | 162,931 | 62,162 | 85,030 | 7,270 |
| | | 38.15% | 52.19% | 4.46% |
| Voting Age | 129,615 | 50,983 | 66,682 | 5,245 |
| | | 39.33% | 51.45% | 4.05% |
| **County: Fulton GA** | | | | |
| Total: | 564,287 | 209,079 | 280,198 | 42,729 |
| | | 37.05% | 49.66% | 7.57% |
| Voting Age | 464,015 | 182,325 | 221,288 | 32,002 |
| | | 39.29% | 47.69% | 6.90% |
| **District 005 Total** | | | | |
| Total: | 765,137 | 273,819 | 392,822 | 56,496 |
| | | 35.79% | 51.34% | 7.38% |
| Voting Age | 621,515 | 235,652 | 308,271 | 41,432 |
| | | 37.92% | 49.60% | 6.67% |
| **District 006** | | | | |
| **County: Cobb GA** | | | | |
| Total: | 452,386 | 164,732 | 175,347 | 83,302 |
| | | 36.41% | 38.76% | 18.41% |
| Voting Age | 352,053 | 141,014 | 131,674 | 55,556 |
| | | 40.05% | 37.40% | 15.78% |

# Plan Components with Population Detail

Nov14_GA_congress

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 006** | | | | |
| **County: Douglas GA** | | | | |
| Total: | 144,237 | 49,877 | 74,260 | 16,035 |
| | | 34.58% | 51.48% | 11.12% |
| Voting Age | 108,428 | 41,416 | 53,377 | 10,212 |
| | | 38.20% | 49.23% | 9.42% |
| **County: Fayette GA** | | | | |
| Total: | 4,143 | 2,109 | 998 | 891 |
| | | 50.91% | 24.09% | 21.51% |
| Voting Age | 3,000 | 1,700 | 652 | 543 |
| | | 56.67% | 21.73% | 18.10% |
| **County: Fulton GA** | | | | |
| Total: | 164,371 | 9,267 | 146,286 | 8,173 |
| | | 5.64% | 89.00% | 4.97% |
| Voting Age | 123,766 | 8,240 | 109,273 | 5,487 |
| | | 6.66% | 88.29% | 4.43% |
| **District 006 Total** | | | | |
| Total: | 765,137 | 225,985 | 396,891 | 108,401 |
| | | 29.54% | 51.87% | 14.17% |
| Voting Age | 587,247 | 192,370 | 294,976 | 71,798 |
| | | 32.76% | 50.23% | 12.23% |
| **District 007** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 92,558 | 45,964 | 11,462 | 6,614 |
| | | 49.66% | 12.38% | 7.15% |
| Voting Age | 69,229 | 36,341 | 8,135 | 4,468 |
| | | 52.49% | 11.75% | 6.45% |
| **County: Gwinnett GA** | | | | |
| Total: | 672,579 | 179,941 | 228,255 | 175,237 |
| | | 26.75% | 33.94% | 26.05% |
| Voting Age | 497,705 | 149,497 | 160,936 | 116,136 |
| | | 30.04% | 32.34% | 23.33% |
| **District 007 Total** | | | | |
| Total: | 765,137 | 225,905 | 239,717 | 181,851 |
| | | 29.52% | 31.33% | 23.77% |
| Voting Age | 566,934 | 185,838 | 169,071 | 120,604 |
| | | 32.78% | 29.82% | 21.27% |
| **District 008** | | | | |
| **County: Atkinson GA** | | | | |
| Total: | 8,286 | 4,801 | 1,284 | 2,048 |
| | | 57.94% | 15.50% | 24.72% |
| Voting Age | 6,129 | 3,787 | 937 | 1,282 |
| | | 61.79% | 15.29% | 20.92% |
| **County: Baldwin GA** | | | | |
| Total: | 43,799 | 22,432 | 18,985 | 1,139 |
| | | 51.22% | 43.35% | 2.60% |
| Voting Age | 35,732 | 19,377 | 14,515 | 835 |
| | | 54.23% | 40.62% | 2.34% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 008** | | | | |
| **County: Ben Hill GA** | | | | |
| Total: | 17,194 | 9,219 | 6,537 | 1,054 |
| | | 53.62% | 38.02% | 6.13% |
| Voting Age | 13,165 | 7,459 | 4,745 | 653 |
| | | 56.66% | 36.04% | 4.96% |
| **County: Berrien GA** | | | | |
| Total: | 18,160 | 14,396 | 2,198 | 1,045 |
| | | 79.27% | 12.10% | 5.75% |
| Voting Age | 13,690 | 11,181 | 1,499 | 622 |
| | | 81.67% | 10.95% | 4.54% |
| **County: Bibb GA** | | | | |
| Total: | 48,975 | 27,390 | 16,668 | 1,919 |
| | | 55.93% | 34.03% | 3.92% |
| Voting Age | 38,413 | 22,858 | 11,900 | 1,383 |
| | | 59.51% | 30.98% | 3.60% |
| **County: Bleckley GA** | | | | |
| Total: | 12,583 | 8,867 | 2,951 | 469 |
| | | 70.47% | 23.45% | 3.73% |
| Voting Age | 9,613 | 7,032 | 2,036 | 311 |
| | | 73.15% | 21.18% | 3.24% |
| **County: Brooks GA** | | | | |
| Total: | 16,301 | 9,066 | 5,958 | 955 |
| | | 55.62% | 36.55% | 5.86% |
| Voting Age | 12,747 | 7,483 | 4,357 | 635 |
| | | 58.70% | 34.18% | 4.98% |
| **County: Clinch GA** | | | | |
| Total: | 6,749 | 4,256 | 2,096 | 253 |
| | | 63.06% | 31.06% | 3.75% |
| Voting Age | 5,034 | 3,372 | 1,406 | 156 |
| | | 66.98% | 27.93% | 3.10% |
| **County: Coffee GA** | | | | |
| Total: | 43,092 | 24,158 | 12,575 | 5,430 |
| | | 56.06% | 29.18% | 12.60% |
| Voting Age | 32,419 | 19,146 | 9,191 | 3,324 |
| | | 59.06% | 28.35% | 10.25% |
| **County: Colquitt GA** | | | | |
| Total: | 45,898 | 25,588 | 10,648 | 8,709 |
| | | 55.75% | 23.20% | 18.97% |
| Voting Age | 34,193 | 20,507 | 7,461 | 5,467 |
| | | 59.97% | 21.82% | 15.99% |
| **County: Cook GA** | | | | |
| Total: | 17,229 | 10,658 | 5,014 | 1,134 |
| | | 61.86% | 29.10% | 6.58% |
| Voting Age | 12,938 | 8,310 | 3,595 | 704 |
| | | 64.23% | 27.79% | 5.44% |

# Plan Components with Population Detail

Nov14_GA_congress

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 008** | | | | |
| **County: Crisp GA** | | | | |
| Total: | 20,128 | 9,892 | 9,194 | 634 |
| | | 49.15% | 45.68% | 3.15% |
| Voting Age | 15,570 | 8,248 | 6,603 | 414 |
| | | 52.97% | 42.41% | 2.66% |
| **County: Dodge GA** | | | | |
| Total: | 19,925 | 12,865 | 6,148 | 620 |
| | | 64.57% | 30.86% | 3.11% |
| Voting Age | 15,709 | 10,360 | 4,725 | 406 |
| | | 65.95% | 30.08% | 2.58% |
| **County: Echols GA** | | | | |
| Total: | 3,697 | 2,328 | 193 | 1,091 |
| | | 62.97% | 5.22% | 29.51% |
| Voting Age | 2,709 | 1,856 | 121 | 667 |
| | | 68.51% | 4.47% | 24.62% |
| **County: Houston GA** | | | | |
| Total: | 115,112 | 66,836 | 33,883 | 7,144 |
| | | 58.06% | 29.43% | 6.21% |
| Voting Age | 85,885 | 51,966 | 23,948 | 4,542 |
| | | 60.51% | 27.88% | 5.29% |
| **County: Irwin GA** | | | | |
| Total: | 9,666 | 6,402 | 2,333 | 663 |
| | | 66.23% | 24.14% | 6.86% |
| Voting Age | 7,547 | 5,047 | 1,720 | 545 |
| | | 66.87% | 22.79% | 7.22% |
| **County: Jeff Davis GA** | | | | |
| Total: | 14,779 | 9,950 | 2,493 | 2,047 |
| | | 67.33% | 16.87% | 13.85% |
| Voting Age | 10,856 | 7,643 | 1,752 | 1,233 |
| | | 70.40% | 16.14% | 11.36% |
| **County: Jones GA** | | | | |
| Total: | 28,347 | 20,074 | 7,114 | 476 |
| | | 70.82% | 25.10% | 1.68% |
| Voting Age | 21,575 | 15,428 | 5,341 | 302 |
| | | 71.51% | 24.76% | 1.40% |
| **County: Lanier GA** | | | | |
| Total: | 9,877 | 6,595 | 2,369 | 572 |
| | | 66.77% | 23.99% | 5.79% |
| Voting Age | 7,326 | 5,010 | 1,683 | 370 |
| | | 68.39% | 22.97% | 5.05% |
| **County: Lowndes GA** | | | | |
| Total: | 118,251 | 59,306 | 46,758 | 7,872 |
| | | 50.15% | 39.54% | 6.66% |
| Voting Age | 89,031 | 47,140 | 33,302 | 5,201 |
| | | 52.95% | 37.40% | 5.84% |

# Plan Components with Population Detail

Nov14_GA_congress

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 008** | | | | |
| **County: Monroe GA** | | | | |
| Total: | 27,957 | 19,954 | 6,444 | 714 |
| | | 71.37% | 23.05% | 2.55% |
| Voting Age | 21,913 | 15,771 | 5,068 | 464 |
| | | 71.97% | 23.13% | 2.12% |
| **County: Pulaski GA** | | | | |
| Total: | 9,855 | 6,022 | 3,250 | 327 |
| | | 61.11% | 32.98% | 3.32% |
| Voting Age | 8,012 | 5,027 | 2,564 | 224 |
| | | 62.74% | 32.00% | 2.80% |
| **County: Telfair GA** | | | | |
| Total: | 12,477 | 5,970 | 4,754 | 1,928 |
| | | 47.85% | 38.10% | 15.45% |
| Voting Age | 10,190 | 4,802 | 3,806 | 1,757 |
| | | 47.12% | 37.35% | 17.24% |
| **County: Tift GA** | | | | |
| Total: | 41,344 | 22,189 | 12,734 | 5,219 |
| | | 53.67% | 30.80% | 12.62% |
| Voting Age | 31,224 | 18,011 | 8,963 | 3,295 |
| | | 57.68% | 28.71% | 10.55% |
| **County: Turner GA** | | | | |
| Total: | 9,006 | 4,700 | 3,813 | 372 |
| | | 52.19% | 42.34% | 4.13% |
| Voting Age | 6,960 | 3,891 | 2,752 | 256 |
| | | 55.91% | 39.54% | 3.68% |
| **County: Twiggs GA** | | | | |
| Total: | 8,022 | 4,487 | 3,226 | 124 |
| | | 55.93% | 40.21% | 1.55% |
| Voting Age | 6,589 | 3,733 | 2,627 | 79 |
| | | 56.66% | 39.87% | 1.20% |
| **County: Wilcox GA** | | | | |
| Total: | 8,766 | 5,185 | 3,161 | 272 |
| | | 59.15% | 36.06% | 3.10% |
| Voting Age | 7,218 | 4,215 | 2,693 | 209 |
| | | 58.40% | 37.31% | 2.90% |
| **County: Wilkinson GA** | | | | |
| Total: | 8,877 | 5,110 | 3,330 | 239 |
| | | 57.56% | 37.51% | 2.69% |
| Voting Age | 7,026 | 4,165 | 2,549 | 152 |
| | | 59.28% | 36.28% | 2.16% |
| **County: Worth GA** | | | | |
| Total: | 20,784 | 14,427 | 5,517 | 381 |
| | | 69.41% | 26.54% | 1.83% |
| Voting Age | 16,444 | 11,747 | 4,108 | 244 |
| | | 71.44% | 24.98% | 1.48% |

# Plan Components with Population Detail

Nov14_GA_congress

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 008** | | | | |
| **District 008 Total** | | | | |
| Total: | 765,136 | 443,123 | 241,628 | 54,850 |
| | | 57.91% | 31.58% | 7.17% |
| Voting Age | 585,857 | 354,572 | 175,967 | 35,732 |
| | | 60.52% | 30.04% | 6.10% |
| **District 009** | | | | |
| **County: Forsyth GA** | | | | |
| Total: | 251,283 | 159,407 | 13,222 | 25,226 |
| | | 63.44% | 5.26% | 10.04% |
| Voting Age | 181,193 | 122,017 | 8,751 | 16,204 |
| | | 67.34% | 4.83% | 8.94% |
| **County: Gwinnett GA** | | | | |
| Total: | 284,483 | 130,642 | 59,432 | 45,223 |
| | | 45.92% | 20.89% | 15.90% |
| Voting Age | 211,779 | 102,544 | 41,826 | 30,523 |
| | | 48.42% | 19.75% | 14.41% |
| **County: Hall GA** | | | | |
| Total: | 153,463 | 80,227 | 15,257 | 51,232 |
| | | 52.28% | 9.94% | 33.38% |
| Voting Age | 114,821 | 66,144 | 10,945 | 32,465 |
| | | 57.61% | 9.53% | 28.27% |
| **County: Jackson GA** | | | | |
| Total: | 75,907 | 59,064 | 6,148 | 6,712 |
| | | 77.81% | 8.10% | 8.84% |
| Voting Age | 56,451 | 45,015 | 4,268 | 4,261 |
| | | 79.74% | 7.56% | 7.55% |
| **District 009 Total** | | | | |
| Total: | 765,136 | 429,340 | 94,059 | 128,393 |
| | | 56.11% | 12.29% | 16.78% |
| Voting Age | 564,244 | 335,720 | 65,790 | 83,453 |
| | | 59.50% | 11.66% | 14.79% |
| **District 010** | | | | |
| **County: Banks GA** | | | | |
| Total: | 18,035 | 15,578 | 589 | 1,164 |
| | | 86.38% | 3.27% | 6.45% |
| Voting Age | 13,900 | 12,278 | 365 | 721 |
| | | 88.33% | 2.63% | 5.19% |
| **County: Barrow GA** | | | | |
| Total: | 83,505 | 55,582 | 11,907 | 10,560 |
| | | 66.56% | 14.26% | 12.65% |
| Voting Age | 62,195 | 43,241 | 8,222 | 6,726 |
| | | 69.52% | 13.22% | 10.81% |
| **County: Clarke GA** | | | | |
| Total: | 128,671 | 72,201 | 33,672 | 14,336 |
| | | 56.11% | 26.17% | 11.14% |
| Voting Age | 106,830 | 64,531 | 24,776 | 10,213 |
| | | 60.41% | 23.19% | 9.56% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 010** | | | | |
| **County: Elbert GA** | | | | |
| Total: | 19,637 | 12,610 | 5,520 | 996 |
| | | 64.22% | 28.11% | 5.07% |
| Voting Age | 15,493 | 10,322 | 4,122 | 660 |
| | | 66.62% | 26.61% | 4.26% |
| **County: Franklin GA** | | | | |
| Total: | 23,424 | 19,262 | 2,207 | 1,121 |
| | | 82.23% | 9.42% | 4.79% |
| Voting Age | 18,307 | 15,466 | 1,523 | 678 |
| | | 84.48% | 8.32% | 3.70% |
| **County: Greene GA** | | | | |
| Total: | 18,915 | 11,126 | 6,027 | 1,289 |
| | | 58.82% | 31.86% | 6.81% |
| Voting Age | 15,358 | 9,675 | 4,470 | 826 |
| | | 63.00% | 29.11% | 5.38% |
| **County: Habersham GA** | | | | |
| Total: | 46,031 | 34,694 | 2,165 | 6,880 |
| | | 75.37% | 4.70% | 14.95% |
| Voting Age | 35,878 | 28,299 | 1,675 | 4,115 |
| | | 78.88% | 4.67% | 11.47% |
| **County: Hall GA** | | | | |
| Total: | 49,673 | 40,191 | 1,749 | 5,778 |
| | | 80.91% | 3.52% | 11.63% |
| Voting Age | 39,023 | 32,656 | 1,149 | 3,681 |
| | | 83.68% | 2.94% | 9.43% |
| **County: Hancock GA** | | | | |
| Total: | 8,735 | 2,413 | 6,131 | 63 |
| | | 27.62% | 70.19% | 0.72% |
| Voting Age | 7,487 | 2,220 | 5,108 | 47 |
| | | 29.65% | 68.22% | 0.63% |
| **County: Hart GA** | | | | |
| Total: | 25,828 | 19,250 | 4,732 | 931 |
| | | 74.53% | 18.32% | 3.60% |
| Voting Age | 20,436 | 15,761 | 3,447 | 578 |
| | | 77.12% | 16.87% | 2.83% |
| **County: Lumpkin GA** | | | | |
| Total: | 29,598 | 25,718 | 643 | 1,654 |
| | | 86.89% | 2.17% | 5.59% |
| Voting Age | 24,614 | 21,601 | 482 | 1,247 |
| | | 87.76% | 1.96% | 5.07% |
| **County: Madison GA** | | | | |
| Total: | 30,120 | 23,549 | 3,196 | 1,956 |
| | | 78.18% | 10.61% | 6.49% |
| Voting Age | 23,112 | 18,643 | 2,225 | 1,198 |
| | | 80.66% | 9.63% | 5.18% |

# Plan Components with Population Detail

Nov14_GA_congress

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 010** | | | | |
| **County: Morgan GA** | | | | |
| Total: | 20,097 | 14,487 | 4,339 | 712 |
| | | 72.09% | 21.59% | 3.54% |
| Voting Age | 15,574 | 11,452 | 3,280 | 434 |
| | | 73.53% | 21.06% | 2.79% |
| **County: Oconee GA** | | | | |
| Total: | 41,799 | 33,886 | 2,280 | 2,347 |
| | | 81.07% | 5.45% | 5.61% |
| Voting Age | 30,221 | 24,942 | 1,660 | 1,405 |
| | | 82.53% | 5.49% | 4.65% |
| **County: Oglethorpe GA** | | | | |
| Total: | 14,825 | 10,903 | 2,468 | 869 |
| | | 73.54% | 16.65% | 5.86% |
| Voting Age | 11,639 | 8,799 | 1,853 | 531 |
| | | 75.60% | 15.92% | 4.56% |
| **County: Putnam GA** | | | | |
| Total: | 22,047 | 14,316 | 5,701 | 1,557 |
| | | 64.93% | 25.86% | 7.06% |
| Voting Age | 17,847 | 12,209 | 4,229 | 1,031 |
| | | 68.41% | 23.70% | 5.78% |
| **County: Rabun GA** | | | | |
| Total: | 16,883 | 14,625 | 210 | 1,452 |
| | | 86.63% | 1.24% | 8.60% |
| Voting Age | 13,767 | 12,236 | 129 | 928 |
| | | 88.88% | 0.94% | 6.74% |
| **County: Stephens GA** | | | | |
| Total: | 26,784 | 21,323 | 3,527 | 857 |
| | | 79.61% | 13.17% | 3.20% |
| Voting Age | 21,163 | 17,310 | 2,467 | 578 |
| | | 81.79% | 11.66% | 2.73% |
| **County: Taliaferro GA** | | | | |
| Total: | 1,559 | 591 | 876 | 69 |
| | | 37.91% | 56.19% | 4.43% |
| Voting Age | 1,289 | 506 | 722 | 46 |
| | | 39.26% | 56.01% | 3.57% |
| **County: Towns GA** | | | | |
| Total: | 12,493 | 11,469 | 168 | 415 |
| | | 91.80% | 1.34% | 3.32% |
| Voting Age | 10,923 | 10,100 | 137 | 338 |
| | | 92.47% | 1.25% | 3.09% |
| **County: Walton GA** | | | | |
| Total: | 96,673 | 68,499 | 18,804 | 5,228 |
| | | 70.86% | 19.45% | 5.41% |
| Voting Age | 73,098 | 53,647 | 13,165 | 3,236 |
| | | 73.39% | 18.01% | 4.43% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 010** | | | | |
| **County: White GA** | | | | |
| Total: | 28,003 | 24,959 | 721 | 913 |
| | | 89.13% | 2.57% | 3.26% |
| Voting Age | 22,482 | 20,318 | 484 | 605 |
| | | 90.37% | 2.15% | 2.69% |
| **County: Wilkes GA** | | | | |
| Total: | 1,802 | 1,080 | 567 | 97 |
| | | 59.93% | 31.47% | 5.38% |
| Voting Age | 1,491 | 897 | 488 | 54 |
| | | 60.16% | 32.73% | 3.62% |
| **District 010 Total** | | | | |
| Total: | 765,137 | 548,312 | 118,199 | 61,244 |
| | | 71.66% | 15.45% | 8.00% |
| Voting Age | 602,127 | 447,109 | 86,178 | 39,876 |
| | | 74.25% | 14.31% | 6.62% |
| **District 011** | | | | |
| **County: Bartow GA** | | | | |
| Total: | 108,901 | 80,159 | 13,395 | 10,751 |
| | | 73.61% | 12.30% | 9.87% |
| Voting Age | 83,570 | 63,759 | 9,377 | 6,817 |
| | | 76.29% | 11.22% | 8.16% |
| **County: Cherokee GA** | | | | |
| Total: | 122,400 | 86,657 | 12,310 | 15,362 |
| | | 70.80% | 10.06% | 12.55% |
| Voting Age | 93,948 | 69,068 | 8,613 | 10,317 |
| | | 73.52% | 9.17% | 10.98% |
| **County: Cobb GA** | | | | |
| Total: | 288,342 | 184,822 | 44,985 | 26,567 |
| | | 64.10% | 15.60% | 9.21% |
| Voting Age | 221,105 | 147,458 | 32,578 | 18,077 |
| | | 66.69% | 14.73% | 8.18% |
| **County: Fulton GA** | | | | |
| Total: | 245,494 | 140,483 | 39,678 | 28,786 |
| | | 57.22% | 16.16% | 11.73% |
| Voting Age | 190,172 | 113,635 | 29,939 | 19,957 |
| | | 59.75% | 15.74% | 10.49% |
| **District 011 Total** | | | | |
| Total: | 765,137 | 492,121 | 110,368 | 81,466 |
| | | 64.32% | 14.42% | 10.65% |
| Voting Age | 588,795 | 393,920 | 80,507 | 55,168 |
| | | 66.90% | 13.67% | 9.37% |
| **District 012** | | | | |
| **County: Bulloch GA** | | | | |
| Total: | 81,099 | 49,712 | 24,375 | 4,180 |
| | | 61.30% | 30.06% | 5.15% |
| Voting Age | 64,494 | 41,041 | 18,220 | 3,021 |
| | | 63.64% | 28.25% | 4.68% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 012** | | | | |
| **County: Burke GA** | | | | |
| Total: | 24,596 | 11,941 | 11,430 | 777 |
| | | 48.55% | 46.47% | 3.16% |
| Voting Age | 18,778 | 9,566 | 8,362 | 494 |
| | | 50.94% | 44.53% | 2.63% |
| **County: Candler GA** | | | | |
| Total: | 10,981 | 6,567 | 2,807 | 1,378 |
| | | 59.80% | 25.56% | 12.55% |
| Voting Age | 8,241 | 5,229 | 2,009 | 835 |
| | | 63.45% | 24.38% | 10.13% |
| **County: Columbia GA** | | | | |
| Total: | 156,010 | 99,111 | 32,516 | 11,858 |
| | | 63.53% | 20.84% | 7.60% |
| Voting Age | 114,823 | 76,070 | 22,273 | 7,355 |
| | | 66.25% | 19.40% | 6.41% |
| **County: Effingham GA** | | | | |
| Total: | 17,561 | 12,955 | 3,383 | 617 |
| | | 73.77% | 19.26% | 3.51% |
| Voting Age | 13,023 | 9,788 | 2,457 | 354 |
| | | 75.16% | 18.87% | 2.72% |
| **County: Emanuel GA** | | | | |
| Total: | 22,768 | 13,815 | 7,556 | 993 |
| | | 60.68% | 33.19% | 4.36% |
| Voting Age | 17,320 | 11,013 | 5,404 | 589 |
| | | 63.59% | 31.20% | 3.40% |
| **County: Evans GA** | | | | |
| Total: | 10,774 | 6,038 | 3,273 | 1,237 |
| | | 56.04% | 30.38% | 11.48% |
| Voting Age | 8,127 | 4,826 | 2,410 | 731 |
| | | 59.38% | 29.65% | 8.99% |
| **County: Glascock GA** | | | | |
| Total: | 2,884 | 2,573 | 226 | 52 |
| | | 89.22% | 7.84% | 1.80% |
| Voting Age | 2,236 | 2,003 | 167 | 31 |
| | | 89.58% | 7.47% | 1.39% |
| **County: Jefferson GA** | | | | |
| Total: | 15,709 | 6,834 | 8,208 | 462 |
| | | 43.50% | 52.25% | 2.94% |
| Voting Age | 12,301 | 5,536 | 6,324 | 280 |
| | | 45.00% | 51.41% | 2.28% |
| **County: Jenkins GA** | | | | |
| Total: | 8,674 | 4,611 | 3,638 | 303 |
| | | 53.16% | 41.94% | 3.49% |
| Voting Age | 7,005 | 3,874 | 2,843 | 194 |
| | | 55.30% | 40.59% | 2.77% |

# Plan Components with Population Detail

Nov14_GA_congress

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 012** | | | | |
| **County: Johnson GA** | | | | |
| Total: | 9,189 | 5,800 | 3,124 | 117 |
| | | 63.12% | 34.00% | 1.27% |
| Voting Age | 7,474 | 4,790 | 2,513 | 82 |
| | | 64.09% | 33.62% | 1.10% |
| **County: Laurens GA** | | | | |
| Total: | 49,570 | 27,881 | 19,132 | 1,424 |
| | | 56.25% | 38.60% | 2.87% |
| Voting Age | 37,734 | 22,229 | 13,695 | 923 |
| | | 58.91% | 36.29% | 2.45% |
| **County: Lincoln GA** | | | | |
| Total: | 7,690 | 5,196 | 2,212 | 92 |
| | | 67.57% | 28.76% | 1.20% |
| Voting Age | 6,270 | 4,316 | 1,728 | 54 |
| | | 68.84% | 27.56% | 0.86% |
| **County: McDuffie GA** | | | | |
| Total: | 21,632 | 11,417 | 9,045 | 790 |
| | | 52.78% | 41.81% | 3.65% |
| Voting Age | 16,615 | 9,359 | 6,425 | 536 |
| | | 56.33% | 38.67% | 3.23% |
| **County: Montgomery GA** | | | | |
| Total: | 8,610 | 5,665 | 2,224 | 571 |
| | | 65.80% | 25.83% | 6.63% |
| Voting Age | 6,792 | 4,527 | 1,781 | 377 |
| | | 66.65% | 26.22% | 5.55% |
| **County: Richmond GA** | | | | |
| Total: | 206,607 | 68,397 | 119,970 | 11,449 |
| | | 33.10% | 58.07% | 5.54% |
| Voting Age | 160,899 | 58,403 | 87,930 | 8,445 |
| | | 36.30% | 54.65% | 5.25% |
| **County: Screven GA** | | | | |
| Total: | 14,067 | 8,018 | 5,527 | 287 |
| | | 57.00% | 39.29% | 2.04% |
| Voting Age | 10,893 | 6,387 | 4,144 | 188 |
| | | 58.63% | 38.04% | 1.73% |
| **County: Tattnall GA** | | | | |
| Total: | 22,842 | 13,825 | 6,331 | 2,303 |
| | | 60.52% | 27.72% | 10.08% |
| Voting Age | 17,654 | 11,020 | 4,886 | 1,419 |
| | | 62.42% | 27.68% | 8.04% |
| **County: Toombs GA** | | | | |
| Total: | 27,030 | 16,007 | 7,402 | 3,044 |
| | | 59.22% | 27.38% | 11.26% |
| Voting Age | 20,261 | 12,810 | 5,036 | 1,978 |
| | | 63.22% | 24.86% | 9.76% |

# Plan Components with Population Detail

Nov14_GA_congress

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 012** | | | | |
| **County: Treutlen GA** | | | | |
| Total: | 6,406 | 4,065 | 2,114 | 170 |
| | | 63.46% | 33.00% | 2.65% |
| Voting Age | 4,934 | 3,272 | 1,514 | 98 |
| | | 66.32% | 30.69% | 1.99% |
| **County: Warren GA** | | | | |
| Total: | 5,215 | 1,974 | 3,128 | 53 |
| | | 37.85% | 59.98% | 1.02% |
| Voting Age | 4,159 | 1,716 | 2,360 | 46 |
| | | 41.26% | 56.74% | 1.11% |
| **County: Washington GA** | | | | |
| Total: | 19,988 | 8,412 | 10,969 | 334 |
| | | 42.09% | 54.88% | 1.67% |
| Voting Age | 15,709 | 6,944 | 8,333 | 235 |
| | | 44.20% | 53.05% | 1.50% |
| **County: Wheeler GA** | | | | |
| Total: | 7,471 | 4,157 | 2,949 | 272 |
| | | 55.64% | 39.47% | 3.64% |
| Voting Age | 6,217 | 3,418 | 2,561 | 174 |
| | | 54.98% | 41.19% | 2.80% |
| **County: Wilkes GA** | | | | |
| Total: | 7,763 | 3,872 | 3,422 | 302 |
| | | 49.88% | 44.08% | 3.89% |
| Voting Age | 6,160 | 3,257 | 2,583 | 189 |
| | | 52.87% | 41.93% | 3.07% |
| **District 012 Total** | | | | |
| Total: | 765,136 | 398,843 | 294,961 | 43,065 |
| | | 52.13% | 38.55% | 5.63% |
| Voting Age | 588,119 | 321,394 | 215,958 | 28,628 |
| | | 54.65% | 36.72% | 4.87% |
| **District 013** | | | | |
| **County: Butts GA** | | | | |
| Total: | 25,434 | 16,628 | 7,212 | 803 |
| | | 65.38% | 28.36% | 3.16% |
| Voting Age | 20,360 | 13,510 | 5,660 | 559 |
| | | 66.36% | 27.80% | 2.75% |
| **County: Clayton GA** | | | | |
| Total: | 259,676 | 23,324 | 188,757 | 36,049 |
| | | 8.98% | 72.69% | 13.88% |
| Voting Age | 192,693 | 21,052 | 138,553 | 23,193 |
| | | 10.93% | 71.90% | 12.04% |
| **County: Fayette GA** | | | | |
| Total: | 115,051 | 66,035 | 31,078 | 8,589 |
| | | 57.40% | 27.01% | 7.47% |
| Voting Age | 88,798 | 53,402 | 23,076 | 5,625 |
| | | 60.14% | 25.99% | 6.33% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 013** | | | | |
| **County: Henry GA** | | | | |
| Total: | 240,712 | 86,297 | 125,211 | 18,437 |
| | | 35.85% | 52.02% | 7.66% |
| Voting Age | 179,973 | 69,744 | 89,657 | 12,030 |
| | | 38.75% | 49.82% | 6.68% |
| **County: Jasper GA** | | | | |
| Total: | 14,588 | 10,771 | 2,676 | 684 |
| | | 73.83% | 18.34% | 4.69% |
| Voting Age | 11,118 | 8,400 | 1,966 | 402 |
| | | 75.55% | 17.68% | 3.62% |
| **County: Newton GA** | | | | |
| Total: | 42,368 | 12,975 | 25,507 | 3,149 |
| | | 30.62% | 60.20% | 7.43% |
| Voting Age | 31,272 | 10,434 | 18,246 | 1,964 |
| | | 33.37% | 58.35% | 6.28% |
| **County: Spalding GA** | | | | |
| Total: | 67,306 | 37,105 | 24,522 | 3,666 |
| | | 55.13% | 36.43% | 5.45% |
| Voting Age | 52,123 | 30,612 | 17,511 | 2,377 |
| | | 58.73% | 33.60% | 4.56% |
| **District 013 Total** | | | | |
| Total: | 765,135 | 253,135 | 404,963 | 71,377 |
| | | 33.08% | 52.93% | 9.33% |
| Voting Age | 576,337 | 207,154 | 294,669 | 46,150 |
| | | 35.94% | 51.13% | 8.01% |
| **District 014** | | | | |
| **County: Catoosa GA** | | | | |
| Total: | 67,872 | 59,280 | 2,642 | 2,341 |
| | | 87.34% | 3.89% | 3.45% |
| Voting Age | 52,448 | 46,578 | 1,684 | 1,492 |
| | | 88.81% | 3.21% | 2.84% |
| **County: Chattooga GA** | | | | |
| Total: | 24,965 | 20,079 | 2,865 | 1,297 |
| | | 80.43% | 11.48% | 5.20% |
| Voting Age | 19,416 | 15,885 | 2,235 | 733 |
| | | 81.81% | 11.51% | 3.78% |
| **County: Cherokee GA** | | | | |
| Total: | 144,220 | 111,210 | 9,377 | 16,749 |
| | | 77.11% | 6.50% | 11.61% |
| Voting Age | 108,980 | 87,087 | 6,363 | 10,598 |
| | | 79.91% | 5.84% | 9.72% |
| **County: Dade GA** | | | | |
| Total: | 16,251 | 14,786 | 228 | 364 |
| | | 90.99% | 1.40% | 2.24% |
| Voting Age | 12,987 | 11,925 | 140 | 243 |
| | | 91.82% | 1.08% | 1.87% |

# Plan Components with Population Detail

Nov14_GA_congress

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 014** | | | | |
| **County: Dawson GA** | | | | |
| Total: | 26,798 | 23,544 | 392 | 1,605 |
| | | 87.86% | 1.46% | 5.99% |
| Voting Age | 21,441 | 19,183 | 249 | 1,047 |
| | | 89.47% | 1.16% | 4.88% |
| **County: Fannin GA** | | | | |
| Total: | 25,319 | 23,351 | 199 | 753 |
| | | 92.23% | 0.79% | 2.97% |
| Voting Age | 21,188 | 19,721 | 133 | 505 |
| | | 93.08% | 0.63% | 2.38% |
| **County: Floyd GA** | | | | |
| Total: | 98,584 | 67,747 | 15,606 | 11,466 |
| | | 68.72% | 15.83% | 11.63% |
| Voting Age | 76,295 | 55,088 | 11,064 | 7,167 |
| | | 72.20% | 14.50% | 9.39% |
| **County: Gilmer GA** | | | | |
| Total: | 31,353 | 26,365 | 296 | 3,599 |
| | | 84.09% | 0.94% | 11.48% |
| Voting Age | 25,417 | 22,187 | 161 | 2,158 |
| | | 87.29% | 0.63% | 8.49% |
| **County: Gordon GA** | | | | |
| Total: | 57,544 | 43,317 | 2,919 | 8,957 |
| | | 75.28% | 5.07% | 15.57% |
| Voting Age | 43,500 | 34,084 | 1,939 | 5,592 |
| | | 78.35% | 4.46% | 12.86% |
| **County: Lumpkin GA** | | | | |
| Total: | 3,890 | 3,523 | 42 | 136 |
| | | 90.57% | 1.08% | 3.50% |
| Voting Age | 3,075 | 2,818 | 25 | 98 |
| | | 91.64% | 0.81% | 3.19% |
| **County: Murray GA** | | | | |
| Total: | 39,973 | 32,164 | 556 | 5,914 |
| | | 80.46% | 1.39% | 14.79% |
| Voting Age | 30,210 | 25,146 | 321 | 3,696 |
| | | 83.24% | 1.06% | 12.23% |
| **County: Pickens GA** | | | | |
| Total: | 33,216 | 30,122 | 512 | 1,198 |
| | | 90.69% | 1.54% | 3.61% |
| Voting Age | 26,799 | 24,626 | 319 | 755 |
| | | 91.89% | 1.19% | 2.82% |
| **County: Union GA** | | | | |
| Total: | 24,632 | 22,646 | 228 | 816 |
| | | 91.94% | 0.93% | 3.31% |
| Voting Age | 20,808 | 19,351 | 147 | 563 |
| | | 93.00% | 0.71% | 2.71% |

# Plan Components with Population Detail

Nov14_GA_congress

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 014** | | | | |
| **County: Walker GA** | | | | |
| Total: | 67,654 | 59,654 | 3,664 | 1,685 |
| | | 88.18% | 5.42% | 2.49% |
| Voting Age | 52,794 | 47,292 | 2,454 | 1,066 |
| | | 89.58% | 4.65% | 2.02% |
| **County: Whitfield GA** | | | | |
| Total: | 102,864 | 57,875 | 4,919 | 36,916 |
| | | 56.26% | 4.78% | 35.89% |
| Voting Age | 76,262 | 46,881 | 3,349 | 23,553 |
| | | 61.47% | 4.39% | 30.88% |
| **District 014 Total** | | | | |
| Total: | 765,135 | 595,663 | 44,445 | 93,796 |
| | | 77.85% | 5.81% | 12.26% |
| Voting Age | 591,620 | 477,852 | 30,583 | 59,266 |
| | | 80.77% | 5.17% | 10.02% |

**<u>DECLARATION OF WILLIAM S. COOPER:</u>**
**<u>EXHIBIT J-1</u>**



U.S. House
Atlanta MSA
0    10    20
Miles
2021 Plan

**<u>DECLARATION OF WILLIAM S. COOPER:</u>**
**<u>EXHIBIT J-2</u>**



# DECLARATION OF WILLIAM S. COOPER: EXHIBIT K-1

# Population Summary Report

## Georgia U.S. House  -- 2020 Census -- Enacted Plan

| District | Population | Deviation | % Deviation | AP Black | % AP Black | Latino | % Latino | NH White | % NH White |
|----------|-----------|-----------|-------------|----------|------------|--------|----------|----------|------------|
| 001 | 765137 | 1 | 0.00% | 230783 | 30.16% | 59328 | 7.75% | 440636 | 57.59% |
| 002 | 765137 | 1 | 0.00% | 393195 | 51.39% | 45499 | 5.95% | 305611 | 39.94% |
| 003 | 765136 | 0 | 0.00% | 188947 | 24.69% | 48285 | 6.31% | 492494 | 64.37% |
| 004 | 765135 | -1 | 0.00% | 423763 | 55.38% | 88947 | 11.63% | 197536 | 25.82% |
| 005 | 765137 | 1 | 0.00% | 392822 | 51.34% | 56496 | 7.38% | 273819 | 35.79% |
| 006 | 765136 | 0 | 0.00% | 78871 | 10.31% | 78299 | 10.23% | 487400 | 63.70% |
| 007 | 765137 | 1 | 0.00% | 239717 | 31.33% | 181851 | 23.77% | 225905 | 29.52% |
| 008 | 765136 | 0 | 0.00% | 241628 | 31.58% | 54850 | 7.17% | 443123 | 57.91% |
| 009 | 765137 | 1 | 0.00% | 87130 | 11.39% | 117758 | 15.39% | 495078 | 64.70% |
| 010 | 765135 | -1 | 0.00% | 184137 | 24.07% | 58645 | 7.66% | 486487 | 63.58% |
| 011 | 765137 | 1 | 0.00% | 143404 | 18.74% | 99794 | 13.04% | 469264 | 61.33% |
| 012 | 765136 | 0 | 0.00% | 294961 | 38.55% | 43065 | 5.63% | 398843 | 52.13% |
| 013 | 765137 | 1 | 0.00% | 520094 | 67.97% | 93554 | 12.23% | 125106 | 16.35% |
| 014 | 765135 | -1 | 0.00% | 118694 | 15.51% | 97086 | 12.69% | 520854 | 68.07% |
| **Total** | **10711908** | | **0.00%** | **3538146** | **33.03%** | **1123457** | **10.49%** | **5362156** | **50.06%** |

| District | 18+ Pop | 18+ SR Black | % 18+ SR Black | 18+ AP Black | % 18+ AP Black | 18+ Latino | % 18+ Latino | 18+ NH White | % 18+ NH White |
|----------|---------|--------------|----------------|--------------|----------------|------------|--------------|--------------|----------------|
| 001 | 589266 | 157770 | 26.77% | 166025 | 28.17% | 39938 | 6.78% | 440636 | 57.59% |
| 002 | 587555 | 281564 | 47.92% | 289612 | 49.29% | 30074 | 5.12% | 305611 | 39.94% |
| 003 | 586319 | 130099 | 22.19% | 136708 | 23.32% | 31274 | 5.33% | 492494 | 64.37% |
| 004 | 589470 | 308266 | 52.30% | 321379 | 54.52% | 59670 | 10.12% | 197536 | 25.82% |
| 005 | 621515 | 295885 | 47.61% | 308271 | 49.60% | 41432 | 6.67% | 273819 | 35.79% |
| 006 | 574797 | 50334 | 8.76% | 56969 | 9.91% | 52353 | 9.11% | 487400 | 63.70% |
| 007 | 566934 | 157650 | 27.81% | 169071 | 29.82% | 120604 | 21.27% | 225905 | 29.52% |
| 008 | 585857 | 170421 | 29.09% | 175967 | 30.04% | 35732 | 6.10% | 443123 | 57.91% |
| 009 | 592520 | 56416 | 9.52% | 61747 | 10.42% | 76361 | 12.89% | 495078 | 64.70% |
| 010 | 588874 | 126798 | 21.53% | 133097 | 22.60% | 38336 | 6.51% | 486487 | 63.58% |
| 011 | 595201 | 98212 | 16.50% | 106811 | 17.95% | 66802 | 11.22% | 469264 | 61.33% |
| 012 | 588119 | 207872 | 35.35% | 215958 | 36.72% | 28628 | 4.87% | 398843 | 52.13% |
| 013 | 574789 | 370024 | 64.38% | 383663 | 66.75% | 60467 | 10.52% | 125106 | 16.35% |
| 014 | 579058 | 77108 | 13.32% | 82708 | 14.28% | 61247 | 10.58% | 520854 | 68.07% |
| **Total** | **8220274** | **2488419** | **30.27%** | **2607986** | **31.73%** | **742918** | **9.04%** | **5362156** | **65.23%** |

| District | % NH Single-Race Black CVAP* | % NH DOJ Black CVAP** | % Latino CVAP | % SR NH White CVAP |
|----------|------------------------------|-----------------------|---------------|---------------------|
| 001 | 29.16% | 29.67% | 4.49% | 63.10% |
| 002 | 49.55% | 50.001% | 3.17% | 44.62% |
| 003 | 22.53% | 22.86% | 3.38% | 71.12% |
| 004 | 57.71% | 58.46% | 3.98% | 32.82% |
| 005 | 51.64% | 52.35% | 3.48% | 39.75% |
| 006 | 9.72% | 10.26% | 5.63% | 76.60% |
| 007 | 31.88% | 32.44% | 11.20% | 43.69% |
| 008 | 30.46% | 30.76% | 3.79% | 63.40% |
| 009 | 10.03% | 10.34% | 7.35% | 77.37% |
| 010 | 22.11% | 22.56% | 4.06% | 70.80% |
| 011 | 17.57% | 18.30% | 6.28% | 71.12% |
| 012 | 36.60% | 37.19% | 3.39% | 56.94% |
| 013 | 66.36% | 67.05% | 5.80% | 23.21% |
| 014 | 13.19% | 13.71% | 6.20% | 78.21% |

**CVAP Source:**
* 2016-20 ACS Special Tabulation  https://redi https://redistrictingdatahub.org/dataset/georgia-cvap-data-disaggregated-to-the-block-level-2020/
Note: Citizen Voting Age Population (CVAP)  percentages are disaggreagated from block-gorup level ACS estimates
* Single race NH Black CVAP, **NH DOJ Black= SR NH Black CVAP+SR NH Black/White CVAP

**<u>DECLARATION OF WILLIAM S. COOPER:</u>**
**<u>EXHIBIT K-2</u>**



U.S. House

Atlanta MSA

0    10    20
Miles

2021 Plan



























**<u>DECLARATION OF WILLIAM S. COOPER:</u>**
**<u>EXHIBIT K-3</u>**

User:
Plan Name: _Enacted_2021_Plan
Plan Type:

# Plan Components with Population Detail

Tuesday, November 22, 2022                                                    4:32 PM

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 1** | | | | |
| **County: Appling GA** | | | | |
| Total: | 18,444 | 12,674 | 3,647 | 1,825 |
| | | 68.72% | 19.77% | 9.89% |
| Voting Age | 13,958 | 10,048 | 2,540 | 1,118 |
| | | 71.99% | 18.20% | 8.01% |
| **County: Bacon GA** | | | | |
| Total: | 11,140 | 8,103 | 1,970 | 875 |
| | | 72.74% | 17.68% | 7.85% |
| Voting Age | 8,310 | 6,374 | 1,245 | 547 |
| | | 76.70% | 14.98% | 6.58% |
| **County: Brantley GA** | | | | |
| Total: | 18,021 | 16,317 | 733 | 326 |
| | | 90.54% | 4.07% | 1.81% |
| Voting Age | 13,692 | 12,522 | 470 | 212 |
| | | 91.45% | 3.43% | 1.55% |
| **County: Bryan GA** | | | | |
| Total: | 44,738 | 31,321 | 7,463 | 3,269 |
| | | 70.01% | 16.68% | 7.31% |
| Voting Age | 31,828 | 23,033 | 5,025 | 1,919 |
| | | 72.37% | 15.79% | 6.03% |
| **County: Camden GA** | | | | |
| Total: | 54,768 | 37,203 | 11,072 | 3,658 |
| | | 67.93% | 20.22% | 6.68% |
| Voting Age | 41,808 | 29,410 | 7,828 | 2,457 |
| | | 70.35% | 18.72% | 5.88% |
| **County: Charlton GA** | | | | |
| Total: | 12,518 | 7,532 | 2,798 | 2,036 |
| | | 60.17% | 22.35% | 16.26% |
| Voting Age | 10,135 | 5,929 | 2,147 | 1,971 |
| | | 58.50% | 21.18% | 19.45% |
| **County: Chatham GA** | | | | |
| Total: | 295,291 | 139,433 | 115,458 | 23,790 |
| | | 47.22% | 39.10% | 8.06% |
| Voting Age | 234,715 | 119,161 | 85,178 | 16,551 |
| | | 50.77% | 36.29% | 7.05% |
| **County: Effingham GA** | | | | |
| Total: | 47,208 | 35,249 | 6,652 | 2,875 |
| | | 74.67% | 14.09% | 6.09% |
| Voting Age | 34,272 | 26,449 | 4,374 | 1,700 |
| | | 77.17% | 12.76% | 4.96% |

# Plan Components with Population Detail

|  | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 1** | | | | |
| **County: Glynn GA** | | | | |
| Total: | 84,499 | 52,987 | 22,098 | 6,336 |
|  |  | 62.71% | 26.15% | 7.50% |
| Voting Age | 66,468 | 44,302 | 15,620 | 4,116 |
|  |  | 66.65% | 23.50% | 6.19% |
| **County: Liberty GA** | | | | |
| Total: | 65,256 | 24,004 | 31,146 | 7,786 |
|  |  | 36.78% | 47.73% | 11.93% |
| Voting Age | 48,014 | 19,065 | 21,700 | 5,231 |
|  |  | 39.71% | 45.20% | 10.89% |
| **County: Long GA** | | | | |
| Total: | 16,168 | 8,774 | 4,734 | 1,979 |
|  |  | 54.27% | 29.28% | 12.24% |
| Voting Age | 11,234 | 6,422 | 3,107 | 1,227 |
|  |  | 57.17% | 27.66% | 10.92% |
| **County: McIntosh GA** | | | | |
| Total: | 10,975 | 7,060 | 3,400 | 231 |
|  |  | 64.33% | 30.98% | 2.10% |
| Voting Age | 9,040 | 5,998 | 2,641 | 166 |
|  |  | 66.35% | 29.21% | 1.84% |
| **County: Pierce GA** | | | | |
| Total: | 19,716 | 16,403 | 1,801 | 998 |
|  |  | 83.20% | 9.13% | 5.06% |
| Voting Age | 14,899 | 12,662 | 1,262 | 595 |
|  |  | 84.99% | 8.47% | 3.99% |
| **County: Ware GA** | | | | |
| Total: | 36,251 | 22,275 | 11,421 | 1,612 |
|  |  | 61.45% | 31.51% | 4.45% |
| Voting Age | 27,788 | 17,818 | 8,226 | 1,012 |
|  |  | 64.12% | 29.60% | 3.64% |
| **County: Wayne GA** | | | | |
| Total: | 30,144 | 21,301 | 6,390 | 1,732 |
|  |  | 70.66% | 21.20% | 5.75% |
| Voting Age | 23,105 | 16,754 | 4,662 | 1,116 |
|  |  | 72.51% | 20.18% | 4.83% |
| **District 1 Total** | | | | |
| Total: | 765,137 | 440,636 | 230,783 | 59,328 |
|  |  | 57.59% | 30.16% | 7.75% |
| Voting Age | 589,266 | 355,947 | 166,025 | 39,938 |
|  |  | 60.41% | 28.17% | 6.78% |
| **District 2** | | | | |
| **County: Baker GA** | | | | |
| Total: | 2,876 | 1,514 | 1,178 | 143 |
|  |  | 52.64% | 40.96% | 4.97% |
| Voting Age | 2,275 | 1,235 | 932 | 77 |
|  |  | 54.29% | 40.97% | 3.38% |

# Plan Components with Population Detail

|  | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 2** | | | | |
| **County: Bibb GA** | | | | |
| Total: | 108,371 | 29,397 | 72,197 | 4,818 |
|  |  | 27.13% | 66.62% | 4.45% |
| Voting Age | 82,489 | 25,121 | 52,370 | 3,351 |
|  |  | 30.45% | 63.49% | 4.06% |
| **County: Calhoun GA** | | | | |
| Total: | 5,573 | 1,766 | 3,629 | 149 |
|  |  | 31.69% | 65.12% | 2.67% |
| Voting Age | 4,687 | 1,567 | 2,998 | 90 |
|  |  | 33.43% | 63.96% | 1.92% |
| **County: Chattahoochee GA** | | | | |
| Total: | 9,565 | 5,403 | 1,825 | 1,610 |
|  |  | 56.49% | 19.08% | 16.83% |
| Voting Age | 7,199 | 4,212 | 1,287 | 1,160 |
|  |  | 58.51% | 17.88% | 16.11% |
| **County: Clay GA** | | | | |
| Total: | 2,848 | 1,143 | 1,634 | 41 |
|  |  | 40.13% | 57.37% | 1.44% |
| Voting Age | 2,246 | 973 | 1,231 | 19 |
|  |  | 43.32% | 54.81% | 0.85% |
| **County: Crawford GA** | | | | |
| Total: | 12,130 | 8,866 | 2,455 | 415 |
|  |  | 73.09% | 20.24% | 3.42% |
| Voting Age | 9,606 | 7,079 | 1,938 | 287 |
|  |  | 73.69% | 20.17% | 2.99% |
| **County: Decatur GA** | | | | |
| Total: | 29,367 | 14,280 | 12,583 | 1,911 |
|  |  | 48.63% | 42.85% | 6.51% |
| Voting Age | 22,443 | 11,586 | 9,189 | 1,196 |
|  |  | 51.62% | 40.94% | 5.33% |
| **County: Dooly GA** | | | | |
| Total: | 11,208 | 4,611 | 5,652 | 797 |
|  |  | 41.14% | 50.43% | 7.11% |
| Voting Age | 9,187 | 4,029 | 4,526 | 493 |
|  |  | 43.86% | 49.27% | 5.37% |
| **County: Dougherty GA** | | | | |
| Total: | 85,790 | 20,631 | 61,457 | 2,413 |
|  |  | 24.05% | 71.64% | 2.81% |
| Voting Age | 66,266 | 17,909 | 45,631 | 1,591 |
|  |  | 27.03% | 68.86% | 2.40% |
| **County: Early GA** | | | | |
| Total: | 10,854 | 4,813 | 5,688 | 186 |
|  |  | 44.34% | 52.40% | 1.71% |
| Voting Age | 8,315 | 3,985 | 4,075 | 113 |
|  |  | 47.93% | 49.01% | 1.36% |

# Plan Components with Population Detail

|  | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 2** | | | | |
| **County: Grady GA** | | | | |
| Total: | 26,236 | 14,715 | 7,693 | 3,273 |
| | | 56.09% | 29.32% | 12.48% |
| Voting Age | 19,962 | 11,968 | 5,678 | 1,857 |
| | | 59.95% | 28.44% | 9.30% |
| **County: Houston GA** | | | | |
| Total: | 48,521 | 19,375 | 22,637 | 4,663 |
| | | 39.93% | 46.65% | 9.61% |
| Voting Age | 36,233 | 16,052 | 15,657 | 2,988 |
| | | 44.30% | 43.21% | 8.25% |
| **County: Lee GA** | | | | |
| Total: | 33,163 | 22,758 | 7,755 | 953 |
| | | 68.62% | 23.38% | 2.87% |
| Voting Age | 24,676 | 17,356 | 5,503 | 603 |
| | | 70.34% | 22.30% | 2.44% |
| **County: Macon GA** | | | | |
| Total: | 12,082 | 4,078 | 7,296 | 472 |
| | | 33.75% | 60.39% | 3.91% |
| Voting Age | 9,938 | 3,379 | 6,021 | 322 |
| | | 34.00% | 60.59% | 3.24% |
| **County: Marion GA** | | | | |
| Total: | 7,498 | 4,486 | 2,223 | 560 |
| | | 59.83% | 29.65% | 7.47% |
| Voting Age | 5,854 | 3,643 | 1,687 | 337 |
| | | 62.23% | 28.82% | 5.76% |
| **County: Miller GA** | | | | |
| Total: | 6,000 | 3,949 | 1,831 | 136 |
| | | 65.82% | 30.52% | 2.27% |
| Voting Age | 4,749 | 3,239 | 1,358 | 92 |
| | | 68.20% | 28.60% | 1.94% |
| **County: Mitchell GA** | | | | |
| Total: | 21,755 | 10,106 | 10,394 | 964 |
| | | 46.45% | 47.78% | 4.43% |
| Voting Age | 17,065 | 8,284 | 7,917 | 615 |
| | | 48.54% | 46.39% | 3.60% |
| **County: Muscogee GA** | | | | |
| Total: | 175,155 | 58,991 | 95,521 | 13,791 |
| | | 33.68% | 54.54% | 7.87% |
| Voting Age | 132,158 | 48,043 | 69,548 | 9,099 |
| | | 36.35% | 52.62% | 6.88% |
| **County: Peach GA** | | | | |
| Total: | 27,981 | 12,119 | 12,645 | 2,547 |
| | | 43.31% | 45.19% | 9.10% |
| Voting Age | 22,111 | 10,071 | 9,720 | 1,788 |
| | | 45.55% | 43.96% | 8.09% |

# Plan Components with Population Detail

Ga_Congress_Enacted_2021_P

| | | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|---|
| **District 2** | | | | | |
| **County: Quitman GA** | | | | | |
| | Total: | 2,235 | 1,190 | 965 | 31 |
| | | | 53.24% | 43.18% | 1.39% |
| | Voting Age | 1,870 | 1,037 | 765 | 18 |
| | | | 55.45% | 40.91% | 0.96% |
| **County: Randolph GA** | | | | | |
| | Total: | 6,425 | 2,250 | 3,947 | 143 |
| | | | 35.02% | 61.43% | 2.23% |
| | Voting Age | 4,977 | 1,922 | 2,913 | 82 |
| | | | 38.62% | 58.53% | 1.65% |
| **County: Schley GA** | | | | | |
| | Total: | 4,547 | 3,357 | 933 | 175 |
| | | | 73.83% | 20.52% | 3.85% |
| | Voting Age | 3,328 | 2,520 | 644 | 103 |
| | | | 75.72% | 19.35% | 3.09% |
| **County: Seminole GA** | | | | | |
| | Total: | 9,147 | 5,617 | 3,093 | 228 |
| | | | 61.41% | 33.81% | 2.49% |
| | Voting Age | 7,277 | 4,681 | 2,275 | 160 |
| | | | 64.33% | 31.26% | 2.20% |
| **County: Stewart GA** | | | | | |
| | Total: | 5,314 | 1,338 | 2,538 | 1,217 |
| | | | 25.18% | 47.76% | 22.90% |
| | Voting Age | 4,617 | 1,161 | 2,048 | 1,196 |
| | | | 25.15% | 44.36% | 25.90% |
| **County: Sumter GA** | | | | | |
| | Total: | 29,616 | 11,528 | 15,546 | 1,770 |
| | | | 38.92% | 52.49% | 5.98% |
| | Voting Age | 23,036 | 9,800 | 11,479 | 1,147 |
| | | | 42.54% | 49.83% | 4.98% |
| **County: Talbot GA** | | | | | |
| | Total: | 5,733 | 2,427 | 3,145 | 112 |
| | | | 42.33% | 54.86% | 1.95% |
| | Voting Age | 4,783 | 2,129 | 2,537 | 56 |
| | | | 44.51% | 53.04% | 1.17% |
| **County: Taylor GA** | | | | | |
| | Total: | 7,816 | 4,584 | 2,946 | 168 |
| | | | 58.65% | 37.69% | 2.15% |
| | Voting Age | 6,120 | 3,686 | 2,235 | 107 |
| | | | 60.23% | 36.52% | 1.75% |
| **County: Terrell GA** | | | | | |
| | Total: | 9,185 | 3,189 | 5,707 | 177 |
| | | | 34.72% | 62.13% | 1.93% |
| | Voting Age | 7,204 | 2,709 | 4,274 | 121 |
| | | | 37.60% | 59.33% | 1.68% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 2** | | | | |
| **County: Thomas GA** | | | | |
| Total: | 45,798 | 25,994 | 16,975 | 1,577 |
| | | 56.76% | 37.06% | 3.44% |
| Voting Age | 35,037 | 20,740 | 12,332 | 970 |
| | | 59.19% | 35.20% | 2.77% |
| **County: Webster GA** | | | | |
| Total: | 2,348 | 1,136 | 1,107 | 59 |
| | | 48.38% | 47.15% | 2.51% |
| Voting Age | 1,847 | 931 | 844 | 36 |
| | | 50.41% | 45.70% | 1.95% |
| **District 2 Total** | | | | |
| Total: | 765,137 | 305,611 | 393,195 | 45,499 |
| | | 39.94% | 51.39% | 5.95% |
| Voting Age | 587,555 | 251,047 | 289,612 | 30,074 |
| | | 42.73% | 49.29% | 5.12% |
| **District 3** | | | | |
| **County: Carroll GA** | | | | |
| Total: | 119,148 | 80,725 | 24,618 | 9,586 |
| | | 67.75% | 20.66% | 8.05% |
| Voting Age | 90,996 | 63,803 | 17,827 | 6,129 |
| | | 70.12% | 19.59% | 6.74% |
| **County: Coweta GA** | | | | |
| Total: | 146,158 | 99,421 | 28,289 | 11,053 |
| | | 68.02% | 19.36% | 7.56% |
| Voting Age | 111,155 | 78,073 | 20,196 | 7,384 |
| | | 70.24% | 18.17% | 6.64% |
| **County: Douglas GA** | | | | |
| Total: | 42,970 | 23,414 | 13,641 | 4,200 |
| | | 54.49% | 31.75% | 9.77% |
| Voting Age | 32,601 | 18,942 | 9,682 | 2,674 |
| | | 58.10% | 29.70% | 8.20% |
| **County: Fayette GA** | | | | |
| Total: | 102,685 | 63,073 | 22,742 | 8,065 |
| | | 61.42% | 22.15% | 7.85% |
| Voting Age | 78,539 | 50,575 | 16,446 | 5,270 |
| | | 64.39% | 20.94% | 6.71% |
| **County: Haralson GA** | | | | |
| Total: | 29,919 | 26,825 | 1,541 | 497 |
| | | 89.66% | 5.15% | 1.66% |
| Voting Age | 22,854 | 20,617 | 1,106 | 323 |
| | | 90.21% | 4.84% | 1.41% |
| **County: Harris GA** | | | | |
| Total: | 34,668 | 25,925 | 5,742 | 1,417 |
| | | 74.78% | 16.56% | 4.09% |
| Voting Age | 26,799 | 20,298 | 4,431 | 908 |
| | | 75.74% | 16.53% | 3.39% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 3** | | | | |
| **County: Heard GA** | | | | |
| Total: | 11,412 | 9,589 | 1,142 | 253 |
| | | 84.03% | 10.01% | 2.22% |
| Voting Age | 8,698 | 7,407 | 832 | 153 |
| | | 85.16% | 9.57% | 1.76% |
| **County: Henry GA** | | | | |
| Total: | 23,975 | 9,476 | 11,842 | 1,939 |
| | | 39.52% | 49.39% | 8.09% |
| Voting Age | 17,964 | 7,737 | 8,404 | 1,199 |
| | | 43.07% | 46.78% | 6.67% |
| **County: Lamar GA** | | | | |
| Total: | 18,500 | 12,344 | 5,220 | 475 |
| | | 66.72% | 28.22% | 2.57% |
| Voting Age | 14,541 | 9,852 | 4,017 | 323 |
| | | 67.75% | 27.63% | 2.22% |
| **County: Meriwether GA** | | | | |
| Total: | 20,613 | 12,084 | 7,547 | 475 |
| | | 58.62% | 36.61% | 2.30% |
| Voting Age | 16,526 | 9,994 | 5,845 | 299 |
| | | 60.47% | 35.37% | 1.81% |
| **County: Muscogee GA** | | | | |
| Total: | 31,767 | 20,092 | 6,691 | 2,722 |
| | | 63.25% | 21.06% | 8.57% |
| Voting Age | 24,894 | 16,592 | 4,753 | 1,795 |
| | | 66.65% | 19.09% | 7.21% |
| **County: Pike GA** | | | | |
| Total: | 18,889 | 16,313 | 1,613 | 348 |
| | | 86.36% | 8.54% | 1.84% |
| Voting Age | 14,337 | 12,422 | 1,254 | 207 |
| | | 86.64% | 8.75% | 1.44% |
| **County: Spalding GA** | | | | |
| Total: | 67,306 | 37,105 | 24,522 | 3,666 |
| | | 55.13% | 36.43% | 5.45% |
| Voting Age | 52,123 | 30,612 | 17,511 | 2,377 |
| | | 58.73% | 33.60% | 4.56% |
| **County: Troup GA** | | | | |
| Total: | 69,426 | 38,099 | 25,473 | 2,956 |
| | | 54.88% | 36.69% | 4.26% |
| Voting Age | 52,581 | 30,377 | 18,202 | 1,822 |
| | | 57.77% | 34.62% | 3.47% |
| **County: Upson GA** | | | | |
| Total: | 27,700 | 18,009 | 8,324 | 633 |
| | | 65.01% | 30.05% | 2.29% |
| Voting Age | 21,711 | 14,548 | 6,202 | 411 |
| | | 67.01% | 28.57% | 1.89% |

# Plan Components with Population Detail

Ga_Congress_Enacted_2021_P

| | | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|---|
| **District 3** | | | | | |
| **District 3 Total** | | | | | |
| | Total: | 765,136 | 492,494 | 188,947 | 48,285 |
| | | | 64.37% | 24.69% | 6.31% |
| | Voting Age | 586,319 | 391,849 | 136,708 | 31,274 |
| | | | 66.83% | 23.32% | 5.33% |
| **District 4** | | | | | |
| **County: DeKalb GA** | | | | | |
| | Total: | 601,451 | 153,733 | 322,421 | 74,201 |
| | | | 25.56% | 53.61% | 12.34% |
| | Voting Age | 465,661 | 129,178 | 247,548 | 50,261 |
| | | | 27.74% | 53.16% | 10.79% |
| **County: Newton GA** | | | | | |
| | Total: | 70,114 | 19,303 | 44,138 | 5,206 |
| | | | 27.53% | 62.95% | 7.43% |
| | Voting Age | 52,306 | 15,909 | 31,896 | 3,320 |
| | | | 30.42% | 60.98% | 6.35% |
| **County: Rockdale GA** | | | | | |
| | Total: | 93,570 | 24,500 | 57,204 | 9,540 |
| | | | 26.18% | 61.13% | 10.20% |
| | Voting Age | 71,503 | 21,457 | 41,935 | 6,089 |
| | | | 30.01% | 58.65% | 8.52% |
| **District 4 Total** | | | | | |
| | Total: | 765,135 | 197,536 | 423,763 | 88,947 |
| | | | 25.82% | 55.38% | 11.63% |
| | Voting Age | 589,470 | 166,544 | 321,379 | 59,670 |
| | | | 28.25% | 54.52% | 10.12% |
| **District 5** | | | | | |
| **County: Clayton GA** | | | | | |
| | Total: | 37,919 | 2,578 | 27,594 | 6,497 |
| | | | 6.80% | 72.77% | 17.13% |
| | Voting Age | 27,885 | 2,344 | 20,301 | 4,185 |
| | | | 8.41% | 72.80% | 15.01% |
| **County: DeKalb GA** | | | | | |
| | Total: | 162,931 | 62,162 | 85,030 | 7,270 |
| | | | 38.15% | 52.19% | 4.46% |
| | Voting Age | 129,615 | 50,983 | 66,682 | 5,245 |
| | | | 39.33% | 51.45% | 4.05% |
| **County: Fulton GA** | | | | | |
| | Total: | 564,287 | 209,079 | 280,198 | 42,729 |
| | | | 37.05% | 49.66% | 7.57% |
| | Voting Age | 464,015 | 182,325 | 221,288 | 32,002 |
| | | | 39.29% | 47.69% | 6.90% |
| **District 5 Total** | | | | | |
| | Total: | 765,137 | 273,819 | 392,822 | 56,496 |
| | | | 35.79% | 51.34% | 7.38% |
| | Voting Age | 621,515 | 235,652 | 308,271 | 41,432 |
| | | | 37.92% | 49.60% | 6.67% |

# Plan Components with Population Detail

Ga_Congress_Enacted_2021_P

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 6** | | | | |
| **County: Cherokee GA** | | | | |
| Total: | 40,881 | 34,848 | 1,489 | 2,494 |
| | | 85.24% | 3.64% | 6.10% |
| Voting Age | 31,202 | 27,176 | 950 | 1,623 |
| | | 87.10% | 3.04% | 5.20% |
| **County: Cobb GA** | | | | |
| Total: | 165,925 | 110,373 | 19,055 | 15,022 |
| | | 66.52% | 11.48% | 9.05% |
| Voting Age | 125,728 | 86,781 | 13,732 | 10,102 |
| | | 69.02% | 10.92% | 8.03% |
| **County: Dawson GA** | | | | |
| Total: | 26,798 | 23,544 | 392 | 1,605 |
| | | 87.86% | 1.46% | 5.99% |
| Voting Age | 21,441 | 19,183 | 249 | 1,047 |
| | | 89.47% | 1.16% | 4.88% |
| **County: Forsyth GA** | | | | |
| Total: | 251,283 | 159,407 | 13,222 | 25,226 |
| | | 63.44% | 5.26% | 10.04% |
| Voting Age | 181,193 | 122,017 | 8,751 | 16,204 |
| | | 67.34% | 4.83% | 8.94% |
| **County: Fulton GA** | | | | |
| Total: | 245,494 | 140,483 | 39,678 | 28,786 |
| | | 57.22% | 16.16% | 11.73% |
| Voting Age | 190,172 | 113,635 | 29,939 | 19,957 |
| | | 59.75% | 15.74% | 10.49% |
| **County: Gwinnett GA** | | | | |
| Total: | 34,755 | 18,745 | 5,035 | 5,166 |
| | | 53.93% | 14.49% | 14.86% |
| Voting Age | 25,061 | 14,179 | 3,348 | 3,420 |
| | | 56.58% | 13.36% | 13.65% |
| **District 6 Total** | | | | |
| Total: | 765,136 | 487,400 | 78,871 | 78,299 |
| | | 63.70% | 10.31% | 10.23% |
| Voting Age | 574,797 | 382,971 | 56,969 | 52,353 |
| | | 66.63% | 9.91% | 9.11% |
| **District 7** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 92,558 | 45,964 | 11,462 | 6,614 |
| | | 49.66% | 12.38% | 7.15% |
| Voting Age | 69,229 | 36,341 | 8,135 | 4,468 |
| | | 52.49% | 11.75% | 6.45% |
| **County: Gwinnett GA** | | | | |
| Total: | 672,579 | 179,941 | 228,255 | 175,237 |
| | | 26.75% | 33.94% | 26.05% |
| Voting Age | 497,705 | 149,497 | 160,936 | 116,136 |
| | | 30.04% | 32.34% | 23.33% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 7** | | | | |
| **District 7 Total** | | | | |
| Total: | 765,137 | 225,905 | 239,717 | 181,851 |
| | | 29.52% | 31.33% | 23.77% |
| Voting Age | 566,934 | 185,838 | 169,071 | 120,604 |
| | | 32.78% | 29.82% | 21.27% |
| **District 8** | | | | |
| **County: Atkinson GA** | | | | |
| Total: | 8,286 | 4,801 | 1,284 | 2,048 |
| | | 57.94% | 15.50% | 24.72% |
| Voting Age | 6,129 | 3,787 | 937 | 1,282 |
| | | 61.79% | 15.29% | 20.92% |
| **County: Baldwin GA** | | | | |
| Total: | 43,799 | 22,432 | 18,985 | 1,139 |
| | | 51.22% | 43.35% | 2.60% |
| Voting Age | 35,732 | 19,377 | 14,515 | 835 |
| | | 54.23% | 40.62% | 2.34% |
| **County: Ben Hill GA** | | | | |
| Total: | 17,194 | 9,219 | 6,537 | 1,054 |
| | | 53.62% | 38.02% | 6.13% |
| Voting Age | 13,165 | 7,459 | 4,745 | 653 |
| | | 56.66% | 36.04% | 4.96% |
| **County: Berrien GA** | | | | |
| Total: | 18,160 | 14,396 | 2,198 | 1,045 |
| | | 79.27% | 12.10% | 5.75% |
| Voting Age | 13,690 | 11,181 | 1,499 | 622 |
| | | 81.67% | 10.95% | 4.54% |
| **County: Bibb GA** | | | | |
| Total: | 48,975 | 27,390 | 16,668 | 1,919 |
| | | 55.93% | 34.03% | 3.92% |
| Voting Age | 38,413 | 22,858 | 11,900 | 1,383 |
| | | 59.51% | 30.98% | 3.60% |
| **County: Bleckley GA** | | | | |
| Total: | 12,583 | 8,867 | 2,951 | 469 |
| | | 70.47% | 23.45% | 3.73% |
| Voting Age | 9,613 | 7,032 | 2,036 | 311 |
| | | 73.15% | 21.18% | 3.24% |
| **County: Brooks GA** | | | | |
| Total: | 16,301 | 9,066 | 5,958 | 955 |
| | | 55.62% | 36.55% | 5.86% |
| Voting Age | 12,747 | 7,483 | 4,357 | 635 |
| | | 58.70% | 34.18% | 4.98% |
| **County: Clinch GA** | | | | |
| Total: | 6,749 | 4,256 | 2,096 | 253 |
| | | 63.06% | 31.06% | 3.75% |
| Voting Age | 5,034 | 3,372 | 1,406 | 156 |
| | | 66.98% | 27.93% | 3.10% |

# Plan Components with Population Detail

| | | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|---|
| **District 8** | | | | | |
| **County: Coffee GA** | | | | | |
| | Total: | 43,092 | 24,158 | 12,575 | 5,430 |
| | | | 56.06% | 29.18% | 12.60% |
| | Voting Age | 32,419 | 19,146 | 9,191 | 3,324 |
| | | | 59.06% | 28.35% | 10.25% |
| **County: Colquitt GA** | | | | | |
| | Total: | 45,898 | 25,588 | 10,648 | 8,709 |
| | | | 55.75% | 23.20% | 18.97% |
| | Voting Age | 34,193 | 20,507 | 7,461 | 5,467 |
| | | | 59.97% | 21.82% | 15.99% |
| **County: Cook GA** | | | | | |
| | Total: | 17,229 | 10,658 | 5,014 | 1,134 |
| | | | 61.86% | 29.10% | 6.58% |
| | Voting Age | 12,938 | 8,310 | 3,595 | 704 |
| | | | 64.23% | 27.79% | 5.44% |
| **County: Crisp GA** | | | | | |
| | Total: | 20,128 | 9,892 | 9,194 | 634 |
| | | | 49.15% | 45.68% | 3.15% |
| | Voting Age | 15,570 | 8,248 | 6,603 | 414 |
| | | | 52.97% | 42.41% | 2.66% |
| **County: Dodge GA** | | | | | |
| | Total: | 19,925 | 12,865 | 6,148 | 620 |
| | | | 64.57% | 30.86% | 3.11% |
| | Voting Age | 15,709 | 10,360 | 4,725 | 406 |
| | | | 65.95% | 30.08% | 2.58% |
| **County: Echols GA** | | | | | |
| | Total: | 3,697 | 2,328 | 193 | 1,091 |
| | | | 62.97% | 5.22% | 29.51% |
| | Voting Age | 2,709 | 1,856 | 121 | 667 |
| | | | 68.51% | 4.47% | 24.62% |
| **County: Houston GA** | | | | | |
| | Total: | 115,112 | 66,836 | 33,883 | 7,144 |
| | | | 58.06% | 29.43% | 6.21% |
| | Voting Age | 85,885 | 51,966 | 23,948 | 4,542 |
| | | | 60.51% | 27.88% | 5.29% |
| **County: Irwin GA** | | | | | |
| | Total: | 9,666 | 6,402 | 2,333 | 663 |
| | | | 66.23% | 24.14% | 6.86% |
| | Voting Age | 7,547 | 5,047 | 1,720 | 545 |
| | | | 66.87% | 22.79% | 7.22% |
| **County: Jeff Davis GA** | | | | | |
| | Total: | 14,779 | 9,950 | 2,493 | 2,047 |
| | | | 67.33% | 16.87% | 13.85% |
| | Voting Age | 10,856 | 7,643 | 1,752 | 1,233 |
| | | | 70.40% | 16.14% | 11.36% |

# Plan Components with Population Detail

Ga_Congress_Enacted_2021_P

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 8** | | | | |
| **County: Jones GA** | | | | |
| Total: | 28,347 | 20,074 | 7,114 | 476 |
| | | 70.82% | 25.10% | 1.68% |
| Voting Age | 21,575 | 15,428 | 5,341 | 302 |
| | | 71.51% | 24.76% | 1.40% |
| **County: Lanier GA** | | | | |
| Total: | 9,877 | 6,595 | 2,369 | 572 |
| | | 66.77% | 23.99% | 5.79% |
| Voting Age | 7,326 | 5,010 | 1,683 | 370 |
| | | 68.39% | 22.97% | 5.05% |
| **County: Lowndes GA** | | | | |
| Total: | 118,251 | 59,306 | 46,758 | 7,872 |
| | | 50.15% | 39.54% | 6.66% |
| Voting Age | 89,031 | 47,140 | 33,302 | 5,201 |
| | | 52.95% | 37.40% | 5.84% |
| **County: Monroe GA** | | | | |
| Total: | 27,957 | 19,954 | 6,444 | 714 |
| | | 71.37% | 23.05% | 2.55% |
| Voting Age | 21,913 | 15,771 | 5,068 | 464 |
| | | 71.97% | 23.13% | 2.12% |
| **County: Pulaski GA** | | | | |
| Total: | 9,855 | 6,022 | 3,250 | 327 |
| | | 61.11% | 32.98% | 3.32% |
| Voting Age | 8,012 | 5,027 | 2,564 | 224 |
| | | 62.74% | 32.00% | 2.80% |
| **County: Telfair GA** | | | | |
| Total: | 12,477 | 5,970 | 4,754 | 1,928 |
| | | 47.85% | 38.10% | 15.45% |
| Voting Age | 10,190 | 4,802 | 3,806 | 1,757 |
| | | 47.12% | 37.35% | 17.24% |
| **County: Tift GA** | | | | |
| Total: | 41,344 | 22,189 | 12,734 | 5,219 |
| | | 53.67% | 30.80% | 12.62% |
| Voting Age | 31,224 | 18,011 | 8,963 | 3,295 |
| | | 57.68% | 28.71% | 10.55% |
| **County: Turner GA** | | | | |
| Total: | 9,006 | 4,700 | 3,813 | 372 |
| | | 52.19% | 42.34% | 4.13% |
| Voting Age | 6,960 | 3,891 | 2,752 | 256 |
| | | 55.91% | 39.54% | 3.68% |
| **County: Twiggs GA** | | | | |
| Total: | 8,022 | 4,487 | 3,226 | 124 |
| | | 55.93% | 40.21% | 1.55% |
| Voting Age | 6,589 | 3,733 | 2,627 | 79 |
| | | 56.66% | 39.87% | 1.20% |

# Plan Components with Population Detail

Ga_Congress_Enacted_2021_P

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 8** | | | | |
| **County: Wilcox GA** | | | | |
| Total: | 8,766 | 5,185 | 3,161 | 272 |
| | | 59.15% | 36.06% | 3.10% |
| Voting Age | 7,218 | 4,215 | 2,693 | 209 |
| | | 58.40% | 37.31% | 2.90% |
| **County: Wilkinson GA** | | | | |
| Total: | 8,877 | 5,110 | 3,330 | 239 |
| | | 57.56% | 37.51% | 2.69% |
| Voting Age | 7,026 | 4,165 | 2,549 | 152 |
| | | 59.28% | 36.28% | 2.16% |
| **County: Worth GA** | | | | |
| Total: | 20,784 | 14,427 | 5,517 | 381 |
| | | 69.41% | 26.54% | 1.83% |
| Voting Age | 16,444 | 11,747 | 4,108 | 244 |
| | | 71.44% | 24.98% | 1.48% |
| **District 8 Total** | | | | |
| Total: | 765,136 | 443,123 | 241,628 | 54,850 |
| | | 57.91% | 31.58% | 7.17% |
| Voting Age | 585,857 | 354,572 | 175,967 | 35,732 |
| | | 60.52% | 30.04% | 6.10% |
| **District 9** | | | | |
| **County: Banks GA** | | | | |
| Total: | 18,035 | 15,578 | 589 | 1,164 |
| | | 86.38% | 3.27% | 6.45% |
| Voting Age | 13,900 | 12,278 | 365 | 721 |
| | | 88.33% | 2.63% | 5.19% |
| **County: Fannin GA** | | | | |
| Total: | 25,319 | 23,351 | 199 | 753 |
| | | 92.23% | 0.79% | 2.97% |
| Voting Age | 21,188 | 19,721 | 133 | 505 |
| | | 93.08% | 0.63% | 2.38% |
| **County: Franklin GA** | | | | |
| Total: | 23,424 | 19,262 | 2,207 | 1,121 |
| | | 82.23% | 9.42% | 4.79% |
| Voting Age | 18,307 | 15,466 | 1,523 | 678 |
| | | 84.48% | 8.32% | 3.70% |
| **County: Gilmer GA** | | | | |
| Total: | 31,353 | 26,365 | 296 | 3,599 |
| | | 84.09% | 0.94% | 11.48% |
| Voting Age | 25,417 | 22,187 | 161 | 2,158 |
| | | 87.29% | 0.63% | 8.49% |
| **County: Gwinnett GA** | | | | |
| Total: | 249,728 | 111,897 | 54,397 | 40,057 |
| | | 44.81% | 21.78% | 16.04% |
| Voting Age | 186,718 | 88,365 | 38,478 | 27,103 |
| | | 47.33% | 20.61% | 14.52% |

# Plan Components with Population Detail

Ga_Congress_Enacted_2021_P

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 9** | | | | |
| **County: Habersham GA** | | | | |
| Total: | 46,031 | 34,694 | 2,165 | 6,880 |
| | | 75.37% | 4.70% | 14.95% |
| Voting Age | 35,878 | 28,299 | 1,675 | 4,115 |
| | | 78.88% | 4.67% | 11.47% |
| **County: Hall GA** | | | | |
| Total: | 203,136 | 120,418 | 17,006 | 57,010 |
| | | 59.28% | 8.37% | 28.06% |
| Voting Age | 153,844 | 98,800 | 12,094 | 36,146 |
| | | 64.22% | 7.86% | 23.50% |
| **County: Hart GA** | | | | |
| Total: | 25,828 | 19,250 | 4,732 | 931 |
| | | 74.53% | 18.32% | 3.60% |
| Voting Age | 20,436 | 15,761 | 3,447 | 578 |
| | | 77.12% | 16.87% | 2.83% |
| **County: Lumpkin GA** | | | | |
| Total: | 33,488 | 29,241 | 685 | 1,790 |
| | | 87.32% | 2.05% | 5.35% |
| Voting Age | 27,689 | 24,419 | 507 | 1,345 |
| | | 88.19% | 1.83% | 4.86% |
| **County: Rabun GA** | | | | |
| Total: | 16,883 | 14,625 | 210 | 1,452 |
| | | 86.63% | 1.24% | 8.60% |
| Voting Age | 13,767 | 12,236 | 129 | 928 |
| | | 88.88% | 0.94% | 6.74% |
| **County: Stephens GA** | | | | |
| Total: | 26,784 | 21,323 | 3,527 | 857 |
| | | 79.61% | 13.17% | 3.20% |
| Voting Age | 21,163 | 17,310 | 2,467 | 578 |
| | | 81.79% | 11.66% | 2.73% |
| **County: Towns GA** | | | | |
| Total: | 12,493 | 11,469 | 168 | 415 |
| | | 91.80% | 1.34% | 3.32% |
| Voting Age | 10,923 | 10,100 | 137 | 338 |
| | | 92.47% | 1.25% | 3.09% |
| **County: Union GA** | | | | |
| Total: | 24,632 | 22,646 | 228 | 816 |
| | | 91.94% | 0.93% | 3.31% |
| Voting Age | 20,808 | 19,351 | 147 | 563 |
| | | 93.00% | 0.71% | 2.71% |
| **County: White GA** | | | | |
| Total: | 28,003 | 24,959 | 721 | 913 |
| | | 89.13% | 2.57% | 3.26% |
| Voting Age | 22,482 | 20,318 | 484 | 605 |
| | | 90.37% | 2.15% | 2.69% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 9** | | | | |
| **District 9 Total** | | | | |
| Total: | 765,137 | 495,078 | 87,130 | 117,758 |
| | | 64.70% | 11.39% | 15.39% |
| Voting Age | 592,520 | 404,611 | 61,747 | 76,361 |
| | | 68.29% | 10.42% | 12.89% |
| **District 10** | | | | |
| **County: Barrow GA** | | | | |
| Total: | 83,505 | 55,582 | 11,907 | 10,560 |
| | | 66.56% | 14.26% | 12.65% |
| Voting Age | 62,195 | 43,241 | 8,222 | 6,726 |
| | | 69.52% | 13.22% | 10.81% |
| **County: Butts GA** | | | | |
| Total: | 25,434 | 16,628 | 7,212 | 803 |
| | | 65.38% | 28.36% | 3.16% |
| Voting Age | 20,360 | 13,510 | 5,660 | 559 |
| | | 66.36% | 27.80% | 2.75% |
| **County: Clarke GA** | | | | |
| Total: | 128,671 | 72,201 | 33,672 | 14,336 |
| | | 56.11% | 26.17% | 11.14% |
| Voting Age | 106,830 | 64,531 | 24,776 | 10,213 |
| | | 60.41% | 23.19% | 9.56% |
| **County: Elbert GA** | | | | |
| Total: | 19,637 | 12,610 | 5,520 | 996 |
| | | 64.22% | 28.11% | 5.07% |
| Voting Age | 15,493 | 10,322 | 4,122 | 660 |
| | | 66.62% | 26.61% | 4.26% |
| **County: Greene GA** | | | | |
| Total: | 18,915 | 11,126 | 6,027 | 1,289 |
| | | 58.82% | 31.86% | 6.81% |
| Voting Age | 15,358 | 9,675 | 4,470 | 826 |
| | | 63.00% | 29.11% | 5.38% |
| **County: Hancock GA** | | | | |
| Total: | 8,735 | 2,413 | 6,131 | 63 |
| | | 27.62% | 70.19% | 0.72% |
| Voting Age | 7,487 | 2,220 | 5,108 | 47 |
| | | 29.65% | 68.22% | 0.63% |
| **County: Henry GA** | | | | |
| Total: | 118,452 | 51,338 | 54,850 | 8,409 |
| | | 43.34% | 46.31% | 7.10% |
| Voting Age | 86,869 | 40,092 | 38,346 | 5,466 |
| | | 46.15% | 44.14% | 6.29% |
| **County: Jackson GA** | | | | |
| Total: | 75,907 | 59,064 | 6,148 | 6,712 |
| | | 77.81% | 8.10% | 8.84% |
| Voting Age | 56,451 | 45,015 | 4,268 | 4,261 |
| | | 79.74% | 7.56% | 7.55% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 10** | | | | |
| **County: Jasper GA** | | | | |
| Total: | 14,588 | 10,771 | 2,676 | 684 |
| | | 73.83% | 18.34% | 4.69% |
| Voting Age | 11,118 | 8,400 | 1,966 | 402 |
| | | 75.55% | 17.68% | 3.62% |
| **County: Madison GA** | | | | |
| Total: | 30,120 | 23,549 | 3,196 | 1,956 |
| | | 78.18% | 10.61% | 6.49% |
| Voting Age | 23,112 | 18,643 | 2,225 | 1,198 |
| | | 80.66% | 9.63% | 5.18% |
| **County: Morgan GA** | | | | |
| Total: | 20,097 | 14,487 | 4,339 | 712 |
| | | 72.09% | 21.59% | 3.54% |
| Voting Age | 15,574 | 11,452 | 3,280 | 434 |
| | | 73.53% | 21.06% | 2.79% |
| **County: Newton GA** | | | | |
| Total: | 42,369 | 27,443 | 11,763 | 1,958 |
| | | 64.77% | 27.76% | 4.62% |
| Voting Age | 32,442 | 21,722 | 8,537 | 1,241 |
| | | 66.96% | 26.31% | 3.83% |
| **County: Oconee GA** | | | | |
| Total: | 41,799 | 33,886 | 2,280 | 2,347 |
| | | 81.07% | 5.45% | 5.61% |
| Voting Age | 30,221 | 24,942 | 1,660 | 1,405 |
| | | 82.53% | 5.49% | 4.65% |
| **County: Oglethorpe GA** | | | | |
| Total: | 14,825 | 10,903 | 2,468 | 869 |
| | | 73.54% | 16.65% | 5.86% |
| Voting Age | 11,639 | 8,799 | 1,853 | 531 |
| | | 75.60% | 15.92% | 4.56% |
| **County: Putnam GA** | | | | |
| Total: | 22,047 | 14,316 | 5,701 | 1,557 |
| | | 64.93% | 25.86% | 7.06% |
| Voting Age | 17,847 | 12,209 | 4,229 | 1,031 |
| | | 68.41% | 23.70% | 5.78% |
| **County: Taliaferro GA** | | | | |
| Total: | 1,559 | 591 | 876 | 69 |
| | | 37.91% | 56.19% | 4.43% |
| Voting Age | 1,289 | 506 | 722 | 46 |
| | | 39.26% | 56.01% | 3.57% |
| **County: Walton GA** | | | | |
| Total: | 96,673 | 68,499 | 18,804 | 5,228 |
| | | 70.86% | 19.45% | 5.41% |
| Voting Age | 73,098 | 53,647 | 13,165 | 3,236 |
| | | 73.39% | 18.01% | 4.43% |

# Plan Components with Population Detail

Ga_Congress_Enacted_2021_P

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 10** | | | | |
| **County: Wilkes GA** | | | | |
| Total: | 1,802 | 1,080 | 567 | 97 |
| | | 59.93% | 31.47% | 5.38% |
| Voting Age | 1,491 | 897 | 488 | 54 |
| | | 60.16% | 32.73% | 3.62% |
| **District 10 Total** | | | | |
| Total: | 765,135 | 486,487 | 184,137 | 58,645 |
| | | 63.58% | 24.07% | 7.66% |
| Voting Age | 588,874 | 389,823 | 133,097 | 38,336 |
| | | 66.20% | 22.60% | 6.51% |
| **District 11** | | | | |
| **County: Bartow GA** | | | | |
| Total: | 108,901 | 80,159 | 13,395 | 10,751 |
| | | 73.61% | 12.30% | 9.87% |
| Voting Age | 83,570 | 63,759 | 9,377 | 6,817 |
| | | 76.29% | 11.22% | 8.16% |
| **County: Cherokee GA** | | | | |
| Total: | 225,739 | 163,019 | 20,198 | 29,617 |
| | | 72.22% | 8.95% | 13.12% |
| Voting Age | 171,726 | 128,979 | 14,026 | 19,292 |
| | | 75.11% | 8.17% | 11.23% |
| **County: Cobb GA** | | | | |
| Total: | 397,281 | 195,964 | 109,299 | 58,228 |
| | | 49.33% | 27.51% | 14.66% |
| Voting Age | 313,106 | 163,531 | 83,089 | 39,938 |
| | | 52.23% | 26.54% | 12.76% |
| **County: Pickens GA** | | | | |
| Total: | 33,216 | 30,122 | 512 | 1,198 |
| | | 90.69% | 1.54% | 3.61% |
| Voting Age | 26,799 | 24,626 | 319 | 755 |
| | | 91.89% | 1.19% | 2.82% |
| **District 11 Total** | | | | |
| Total: | 765,137 | 469,264 | 143,404 | 99,794 |
| | | 61.33% | 18.74% | 13.04% |
| Voting Age | 595,201 | 380,895 | 106,811 | 66,802 |
| | | 63.99% | 17.95% | 11.22% |
| **District 12** | | | | |
| **County: Bulloch GA** | | | | |
| Total: | 81,099 | 49,712 | 24,375 | 4,180 |
| | | 61.30% | 30.06% | 5.15% |
| Voting Age | 64,494 | 41,041 | 18,220 | 3,021 |
| | | 63.64% | 28.25% | 4.68% |
| **County: Burke GA** | | | | |
| Total: | 24,596 | 11,941 | 11,430 | 777 |
| | | 48.55% | 46.47% | 3.16% |
| Voting Age | 18,778 | 9,566 | 8,362 | 494 |
| | | 50.94% | 44.53% | 2.63% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 12** | | | | |
| **County: Candler GA** | | | | |
| Total: | 10,981 | 6,567 | 2,807 | 1,378 |
| | | 59.80% | 25.56% | 12.55% |
| Voting Age | 8,241 | 5,229 | 2,009 | 835 |
| | | 63.45% | 24.38% | 10.13% |
| **County: Columbia GA** | | | | |
| Total: | 156,010 | 99,111 | 32,516 | 11,858 |
| | | 63.53% | 20.84% | 7.60% |
| Voting Age | 114,823 | 76,070 | 22,273 | 7,355 |
| | | 66.25% | 19.40% | 6.41% |
| **County: Effingham GA** | | | | |
| Total: | 17,561 | 12,955 | 3,383 | 617 |
| | | 73.77% | 19.26% | 3.51% |
| Voting Age | 13,023 | 9,788 | 2,457 | 354 |
| | | 75.16% | 18.87% | 2.72% |
| **County: Emanuel GA** | | | | |
| Total: | 22,768 | 13,815 | 7,556 | 993 |
| | | 60.68% | 33.19% | 4.36% |
| Voting Age | 17,320 | 11,013 | 5,404 | 589 |
| | | 63.59% | 31.20% | 3.40% |
| **County: Evans GA** | | | | |
| Total: | 10,774 | 6,038 | 3,273 | 1,237 |
| | | 56.04% | 30.38% | 11.48% |
| Voting Age | 8,127 | 4,826 | 2,410 | 731 |
| | | 59.38% | 29.65% | 8.99% |
| **County: Glascock GA** | | | | |
| Total: | 2,884 | 2,573 | 226 | 52 |
| | | 89.22% | 7.84% | 1.80% |
| Voting Age | 2,236 | 2,003 | 167 | 31 |
| | | 89.58% | 7.47% | 1.39% |
| **County: Jefferson GA** | | | | |
| Total: | 15,709 | 6,834 | 8,208 | 462 |
| | | 43.50% | 52.25% | 2.94% |
| Voting Age | 12,301 | 5,536 | 6,324 | 280 |
| | | 45.00% | 51.41% | 2.28% |
| **County: Jenkins GA** | | | | |
| Total: | 8,674 | 4,611 | 3,638 | 303 |
| | | 53.16% | 41.94% | 3.49% |
| Voting Age | 7,005 | 3,874 | 2,843 | 194 |
| | | 55.30% | 40.59% | 2.77% |
| **County: Johnson GA** | | | | |
| Total: | 9,189 | 5,800 | 3,124 | 117 |
| | | 63.12% | 34.00% | 1.27% |
| Voting Age | 7,474 | 4,790 | 2,513 | 82 |
| | | 64.09% | 33.62% | 1.10% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 12** | | | | |
| **County: Laurens GA** | | | | |
| Total: | 49,570 | 27,881 | 19,132 | 1,424 |
| | | 56.25% | 38.60% | 2.87% |
| Voting Age | 37,734 | 22,229 | 13,695 | 923 |
| | | 58.91% | 36.29% | 2.45% |
| **County: Lincoln GA** | | | | |
| Total: | 7,690 | 5,196 | 2,212 | 92 |
| | | 67.57% | 28.76% | 1.20% |
| Voting Age | 6,270 | 4,316 | 1,728 | 54 |
| | | 68.84% | 27.56% | 0.86% |
| **County: McDuffie GA** | | | | |
| Total: | 21,632 | 11,417 | 9,045 | 790 |
| | | 52.78% | 41.81% | 3.65% |
| Voting Age | 16,615 | 9,359 | 6,425 | 536 |
| | | 56.33% | 38.67% | 3.23% |
| **County: Montgomery GA** | | | | |
| Total: | 8,610 | 5,665 | 2,224 | 571 |
| | | 65.80% | 25.83% | 6.63% |
| Voting Age | 6,792 | 4,527 | 1,781 | 377 |
| | | 66.65% | 26.22% | 5.55% |
| **County: Richmond GA** | | | | |
| Total: | 206,607 | 68,397 | 119,970 | 11,449 |
| | | 33.10% | 58.07% | 5.54% |
| Voting Age | 160,899 | 58,403 | 87,930 | 8,445 |
| | | 36.30% | 54.65% | 5.25% |
| **County: Screven GA** | | | | |
| Total: | 14,067 | 8,018 | 5,527 | 287 |
| | | 57.00% | 39.29% | 2.04% |
| Voting Age | 10,893 | 6,387 | 4,144 | 188 |
| | | 58.63% | 38.04% | 1.73% |
| **County: Tattnall GA** | | | | |
| Total: | 22,842 | 13,825 | 6,331 | 2,303 |
| | | 60.52% | 27.72% | 10.08% |
| Voting Age | 17,654 | 11,020 | 4,886 | 1,419 |
| | | 62.42% | 27.68% | 8.04% |
| **County: Toombs GA** | | | | |
| Total: | 27,030 | 16,007 | 7,402 | 3,044 |
| | | 59.22% | 27.38% | 11.26% |
| Voting Age | 20,261 | 12,810 | 5,036 | 1,978 |
| | | 63.22% | 24.86% | 9.76% |
| **County: Treutlen GA** | | | | |
| Total: | 6,406 | 4,065 | 2,114 | 170 |
| | | 63.46% | 33.00% | 2.65% |
| Voting Age | 4,934 | 3,272 | 1,514 | 98 |
| | | 66.32% | 30.69% | 1.99% |

# Plan Components with Population Detail

|  | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 12** | | | | |
| **County: Warren GA** | | | | |
| Total: | 5,215 | 1,974 | 3,128 | 53 |
|  |  | 37.85% | 59.98% | 1.02% |
| Voting Age | 4,159 | 1,716 | 2,360 | 46 |
|  |  | 41.26% | 56.74% | 1.11% |
| **County: Washington GA** | | | | |
| Total: | 19,988 | 8,412 | 10,969 | 334 |
|  |  | 42.09% | 54.88% | 1.67% |
| Voting Age | 15,709 | 6,944 | 8,333 | 235 |
|  |  | 44.20% | 53.05% | 1.50% |
| **County: Wheeler GA** | | | | |
| Total: | 7,471 | 4,157 | 2,949 | 272 |
|  |  | 55.64% | 39.47% | 3.64% |
| Voting Age | 6,217 | 3,418 | 2,561 | 174 |
|  |  | 54.98% | 41.19% | 2.80% |
| **County: Wilkes GA** | | | | |
| Total: | 7,763 | 3,872 | 3,422 | 302 |
|  |  | 49.88% | 44.08% | 3.89% |
| Voting Age | 6,160 | 3,257 | 2,583 | 189 |
|  |  | 52.87% | 41.93% | 3.07% |
| **District 12 Total** | | | | |
| Total: | 765,136 | 398,843 | 294,961 | 43,065 |
|  |  | 52.13% | 38.55% | 5.63% |
| Voting Age | 588,119 | 321,394 | 215,958 | 28,628 |
|  |  | 54.65% | 36.72% | 4.87% |
| **District 13** | | | | |
| **County: Clayton GA** | | | | |
| Total: | 259,676 | 23,324 | 188,757 | 36,049 |
|  |  | 8.98% | 72.69% | 13.88% |
| Voting Age | 192,693 | 21,052 | 138,553 | 23,193 |
|  |  | 10.93% | 71.90% | 12.04% |
| **County: Cobb GA** | | | | |
| Total: | 125,029 | 35,498 | 56,579 | 27,993 |
|  |  | 28.39% | 45.25% | 22.39% |
| Voting Age | 94,104 | 29,952 | 41,953 | 17,986 |
|  |  | 31.83% | 44.58% | 19.11% |
| **County: Douglas GA** | | | | |
| Total: | 101,267 | 26,463 | 60,619 | 11,835 |
|  |  | 26.13% | 59.86% | 11.69% |
| Voting Age | 75,827 | 22,474 | 43,695 | 7,538 |
|  |  | 29.64% | 57.62% | 9.94% |
| **County: Fayette GA** | | | | |
| Total: | 16,509 | 5,071 | 9,334 | 1,415 |
|  |  | 30.72% | 56.54% | 8.57% |
| Voting Age | 13,259 | 4,527 | 7,282 | 898 |
|  |  | 34.14% | 54.92% | 6.77% |

# Plan Components with Population Detail

Ga_Congress_Enacted_2021_P

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 13** | | | | |
| **County: Fulton GA** | | | | |
| Total: | 164,371 | 9,267 | 146,286 | 8,173 |
| | | 5.64% | 89.00% | 4.97% |
| Voting Age | 123,766 | 8,240 | 109,273 | 5,487 |
| | | 6.66% | 88.29% | 4.43% |
| **County: Henry GA** | | | | |
| Total: | 98,285 | 25,483 | 58,519 | 8,089 |
| | | 25.93% | 59.54% | 8.23% |
| Voting Age | 75,140 | 21,915 | 42,907 | 5,365 |
| | | 29.17% | 57.10% | 7.14% |
| **District 13 Total** | | | | |
| Total: | 765,137 | 125,106 | 520,094 | 93,554 |
| | | 16.35% | 67.97% | 12.23% |
| Voting Age | 574,789 | 108,160 | 383,663 | 60,467 |
| | | 18.82% | 66.75% | 10.52% |
| **District 14** | | | | |
| **County: Catoosa GA** | | | | |
| Total: | 67,872 | 59,280 | 2,642 | 2,341 |
| | | 87.34% | 3.89% | 3.45% |
| Voting Age | 52,448 | 46,578 | 1,684 | 1,492 |
| | | 88.81% | 3.21% | 2.84% |
| **County: Chattooga GA** | | | | |
| Total: | 24,965 | 20,079 | 2,865 | 1,297 |
| | | 80.43% | 11.48% | 5.20% |
| Voting Age | 19,416 | 15,885 | 2,235 | 733 |
| | | 81.81% | 11.51% | 3.78% |
| **County: Cobb GA** | | | | |
| Total: | 77,914 | 27,347 | 38,183 | 9,997 |
| | | 35.10% | 49.01% | 12.83% |
| Voting Age | 58,910 | 23,036 | 27,367 | 6,479 |
| | | 39.10% | 46.46% | 11.00% |
| **County: Dade GA** | | | | |
| Total: | 16,251 | 14,786 | 228 | 364 |
| | | 90.99% | 1.40% | 2.24% |
| Voting Age | 12,987 | 11,925 | 140 | 243 |
| | | 91.82% | 1.08% | 1.87% |
| **County: Floyd GA** | | | | |
| Total: | 98,584 | 67,747 | 15,606 | 11,466 |
| | | 68.72% | 15.83% | 11.63% |
| Voting Age | 76,295 | 55,088 | 11,064 | 7,167 |
| | | 72.20% | 14.50% | 9.39% |
| **County: Gordon GA** | | | | |
| Total: | 57,544 | 43,317 | 2,919 | 8,957 |
| | | 75.28% | 5.07% | 15.57% |
| Voting Age | 43,500 | 34,084 | 1,939 | 5,592 |
| | | 78.35% | 4.46% | 12.86% |

# Plan Components with Population Detail

| | Total Population | NH_Wht | AP_Blk | [Hispanic Origin] |
|---|---|---|---|---|
| **District 14** | | | | |
| **County: Murray GA** | | | | |
| Total: | 39,973 | 32,164 | 556 | 5,914 |
| | | 80.46% | 1.39% | 14.79% |
| Voting Age | 30,210 | 25,146 | 321 | 3,696 |
| | | 83.24% | 1.06% | 12.23% |
| **County: Paulding GA** | | | | |
| Total: | 168,661 | 108,444 | 41,296 | 12,564 |
| | | 64.30% | 24.48% | 7.45% |
| Voting Age | 123,998 | 83,066 | 28,164 | 7,974 |
| | | 66.99% | 22.71% | 6.43% |
| **County: Polk GA** | | | | |
| Total: | 42,853 | 30,161 | 5,816 | 5,585 |
| | | 70.38% | 13.57% | 13.03% |
| Voting Age | 32,238 | 24,049 | 3,991 | 3,252 |
| | | 74.60% | 12.38% | 10.09% |
| **County: Walker GA** | | | | |
| Total: | 67,654 | 59,654 | 3,664 | 1,685 |
| | | 88.18% | 5.42% | 2.49% |
| Voting Age | 52,794 | 47,292 | 2,454 | 1,066 |
| | | 89.58% | 4.65% | 2.02% |
| **County: Whitfield GA** | | | | |
| Total: | 102,864 | 57,875 | 4,919 | 36,916 |
| | | 56.26% | 4.78% | 35.89% |
| Voting Age | 76,262 | 46,881 | 3,349 | 23,553 |
| | | 61.47% | 4.39% | 30.88% |
| **District 14 Total** | | | | |
| Total: | 765,135 | 520,854 | 118,694 | 97,086 |
| | | 68.07% | 15.51% | 12.69% |
| Voting Age | 579,058 | 413,030 | 82,708 | 61,247 |
| | | 71.33% | 14.28% | 10.58% |

## DECLARATION OF WILLIAM S. COOPER:
## EXHIBIT L-1

User:
Plan Name: I l l u s t r a t i v e   P l a n
Plan Type:

# Measures of Compactness Report

Tuesday, November 22, 2022 | 4:41 PM

| | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.28 | 0.18 |
| Max | 0.51 | 0.39 |
| Mean | 0.43 | 0.27 |
| Std. Dev. | 0.07 | 0.06 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 001 | 0.46 | 0.29 |
| 002 | 0.46 | 0.27 |
| 003 | 0.39 | 0.24 |
| 004 | 0.28 | 0.22 |
| 005 | 0.51 | 0.32 |
| 006 | 0.45 | 0.27 |
| 007 | 0.50 | 0.39 |
| 008 | 0.34 | 0.21 |
| 009 | 0.40 | 0.32 |
| 010 | 0.40 | 0.18 |
| 011 | 0.40 | 0.19 |

## Measures of Compactness Report

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.28  | 0.18          |
| Max      | 0.51  | 0.39          |
| Mean     | 0.43  | 0.27          |
| Std. Dev.| 0.07  | 0.06          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 012      | 0.50  | 0.28          |
| 013      | 0.44  | 0.29          |
| 014      | 0.48  | 0.34          |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

**<u>DECLARATION OF WILLIAM S. COOPER:</u>**
**<u>EXHIBIT L-2</u>**

User:
Plan Name: **Enacted Congress B-V-C**
Plan Type: **Congress**

# Measures of Compactness Report

Sunday, December 4, 2022                                                                                          11:15 PM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Mean     | 0.45  | 0.26          |
| Min      | 0.33  | 0.16          |
| Max      | 0.55  | 0.37          |
| Std. Dev.| 0.07  | 0.06          |
| Sum      |       |               |

| District | Higher Number is Better | | Lower Number is Better |
|----------|-------|---------------|---|
|          | Reock | Polsby-Popper |   |
| 1        | 0.40  | 0.23          |   |
| 2        | 0.44  | 0.31          |   |
| 3        | 0.55  | 0.28          |   |
| 4        | 0.54  | 0.27          |   |
| 5        | 0.52  | 0.37          |   |
| 6        | 0.49  | 0.27          |   |
| 7        | 0.45  | 0.26          |   |
| 8        | 0.33  | 0.16          |   |
| 9        | 0.36  | 0.30          |   |
| 10       | 0.52  | 0.27          |   |
| 11       | 0.50  | 0.28          |   |
| 12       | 0.41  | 0.19          |   |
| 13       | 0.38  | 0.16          |   |
| 14       | 0.45  | 0.31          |   |

# Measures of Compactness Report

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

**<u>DECLARATION OF WILLIAM S. COOPER:</u>**
**<u>EXHIBIT L-3</u>**

User:
Plan Name: _Enacted_2021_Plan
Plan Type:

# Measures of Compactness Report

Tuesday, November 22, 2022                                                                                                          4:39 PM

|  | Reock | Polsby-Popper |
|---|---|---|
| Mean | 0.44 | 0.27 |
| Min | 0.31 | 0.16 |
| Max | 0.56 | 0.39 |
| Std. Dev. | 0.07 | 0.06 |
| Sum |  |  |

| District | Higher Number is Better | | Lower Number is Better |
|---|---|---|---|
|  | Reock | Polsby-Popper | |
| 1 | 0.46 | 0.29 | |
| 2 | 0.46 | 0.27 | |
| 3 | 0.46 | 0.28 | |
| 4 | 0.31 | 0.25 | |
| 5 | 0.51 | 0.32 | |
| 6 | 0.42 | 0.20 | |
| 7 | 0.50 | 0.39 | |
| 8 | 0.34 | 0.21 | |
| 9 | 0.38 | 0.25 | |
| 10 | 0.56 | 0.28 | |
| 11 | 0.48 | 0.21 | |
| 12 | 0.50 | 0.28 | |
| 13 | 0.38 | 0.16 | |
| 14 | 0.43 | 0.37 | |

**Maptitude**
For Redistricting

# Measures of Compactness Report

Measures of Compactness Summary

**Reock**          The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**  The measure is always between 0 and 1, with 1 being the most compact.

## **DECLARATION OF WILLIAM S. COOPER:**
## **EXHIBIT M-1**

User:
Plan Name: I l l u s t r a t i v e   P l a n
Plan Type:

# Political Subdivison Splits Between Districts

Saturday, November 19, 2022                                                                                           8:40 PM

### Split Counts

| | | | |
|---|---|---|---|
| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
| County | 15 | County | 0 |
| Voting District | 43 | Voting District | 1 |

Number of times a subdivision is split into multiple districts:
County                              18
Voting District                     44

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Bibb GA | | 002 | 108,371 |
| Bibb GA | | 008 | 48,975 |
| Cherokee GA | | 011 | 122,400 |
| Cherokee GA | | 014 | 144,220 |
| Clayton GA | | 005 | 37,919 |
| Clayton GA | | 013 | 259,676 |
| Cobb GA | | 003 | 25,421 |
| Cobb GA | | 006 | 452,386 |
| Cobb GA | | 011 | 288,342 |
| DeKalb GA | | 004 | 601,451 |
| DeKalb GA | | 005 | 162,931 |
| Effingham GA | | 001 | 47,208 |
| Effingham GA | | 012 | 17,561 |
| Fayette GA | | 006 | 4,143 |
| Fayette GA | | 013 | 115,051 |
| Fulton GA | | 005 | 564,287 |
| Fulton GA | | 006 | 164,371 |
| Fulton GA | | 007 | 92,558 |
| Fulton GA | | 011 | 245,494 |
| Gwinnett GA | | 007 | 672,579 |
| Gwinnett GA | | 009 | 284,483 |
| Hall GA | | 009 | 153,463 |
| Hall GA | | 010 | 49,673 |
| Houston GA | | 002 | 48,521 |
| Houston GA | | 008 | 115,112 |
| Lumpkin GA | | 010 | 29,598 |
| Lumpkin GA | | 014 | 3,890 |
| Muscogee GA | | 002 | 175,155 |
| Muscogee GA | | 003 | 31,767 |
| Newton GA | | 004 | 70,115 |
| Newton GA | | 013 | 42,368 |
| Wilkes GA | | 010 | 1,802 |
| Wilkes GA | | 012 | 7,763 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  VTDs:* | | | |
| Bibb GA | HOWARD 2 | 002 | 0 |
| Bibb GA | HOWARD 2 | 008 | 5,445 |
| Bibb GA | VINEVILLE 6 | 002 | 2,527 |
| Bibb GA | VINEVILLE 6 | 008 | 1,846 |
| Cherokee GA | ARNOLD MILL | 011 | 5,916 |
| Cherokee GA | ARNOLD MILL | 014 | 623 |
| Cherokee GA | TOONIGH | 011 | 373 |
| Cherokee GA | TOONIGH | 014 | 8,830 |
| Cobb GA | Durham 01 | 003 | 987 |
| Cobb GA | Durham 01 | 011 | 4,330 |
| Cobb GA | Eastside 02 | 006 | 4,603 |
| Cobb GA | Eastside 02 | 011 | 598 |
| Cobb GA | Elizabeth 02 | 006 | 334 |
| Cobb GA | Elizabeth 02 | 011 | 2,968 |
| Cobb GA | Harrison 01 | 003 | 3,865 |
| Cobb GA | Harrison 01 | 011 | 85 |
| Cobb GA | Kemp 03 | 003 | 4,841 |
| Cobb GA | Kemp 03 | 006 | 30 |
| Cobb GA | Kennesaw 1A | 006 | 2,972 |
| Cobb GA | Kennesaw 1A | 011 | 1,471 |
| Cobb GA | Kennesaw 3A | 006 | 3,540 |
| Cobb GA | Kennesaw 3A | 011 | 5,962 |
| Cobb GA | Lost Mountain 03 | 003 | 31 |
| Cobb GA | Lost Mountain 03 | 006 | 6,841 |
| Cobb GA | Pine Mountain 02 | 003 | 23 |
| Cobb GA | Pine Mountain 02 | 006 | 967 |
| Cobb GA | Pine Mountain 02 | 011 | 2,986 |
| Cobb GA | Sewell Mill 03 | 006 | 4,245 |
| Cobb GA | Sewell Mill 03 | 011 | 2,692 |
| DeKalb GA | Avondale (AVO) | 004 | 341 |
| DeKalb GA | Avondale (AVO) | 005 | 3,226 |
| DeKalb GA | North Decatur | 004 | 2,220 |
| DeKalb GA | North Decatur | 005 | 1,670 |
| DeKalb GA | Scott | 004 | 2,482 |
| DeKalb GA | Scott | 005 | 1,434 |
| Effingham GA | 4B | 001 | 2,759 |
| Effingham GA | 4B | 012 | 160 |
| Fayette GA | RAREOVER | 006 | 2,062 |
| Fayette GA | RAREOVER | 013 | 1,650 |
| Fayette GA | SANDY CREEK | 006 | 2,081 |
| Fayette GA | SANDY CREEK | 013 | 4,627 |
| Fulton GA | 11C | 005 | 3,058 |
| Fulton GA | 11C | 006 | 700 |
| Fulton GA | CP051 | 005 | 79 |
| Fulton GA | CP051 | 006 | 1,718 |
| Fulton GA | RW21 | 007 | 4,138 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|----------------|----------|-----------|
| Fulton GA | RW21 | 011 | 164 |
| Fulton GA | RW22A | 007 | 11 |
| Fulton GA | RW22A | 011 | 7,186 |
| Fulton GA | SC02 | 005 | 220 |
| Fulton GA | SC02 | 006 | 773 |
| Fulton GA | SS01 | 007 | 1,550 |
| Fulton GA | SS01 | 011 | 3,803 |
| Fulton GA | SS03 | 005 | 1,254 |
| Fulton GA | SS03 | 011 | 900 |
| Fulton GA | SS04 | 005 | 219 |
| Fulton GA | SS04 | 011 | 5,019 |
| Fulton GA | SS08C | 005 | 438 |
| Fulton GA | SS08C | 011 | 594 |
| Fulton GA | SS18A | 005 | 472 |
| Fulton GA | SS18A | 011 | 309 |
| Gwinnett GA | SUWANEE G | 007 | 815 |
| Gwinnett GA | SUWANEE G | 009 | 5,138 |
| Hall GA | GAINESVILLE I | 009 | 6,606 |
| Hall GA | GAINESVILLE I | 010 | 181 |
| Hall GA | GLADE | 009 | 25 |
| Hall GA | GLADE | 010 | 6,845 |
| Hall GA | WHELCHEL | 009 | 366 |
| Hall GA | WHELCHEL | 010 | 5,685 |
| Lumpkin GA | DAHLONEGA | 010 | 29,598 |
| Lumpkin GA | DAHLONEGA | 014 | 3,890 |
| Muscogee GA | COLUMBUS TECH | 002 | 7,876 |
| Muscogee GA | COLUMBUS TECH | 003 | 1,271 |
| Muscogee GA | CORNERSTONE | 002 | 10,259 |
| Muscogee GA | CORNERSTONE | 003 | 192 |
| Muscogee GA | ST PAUL/CLUBVIEW | 002 | 6,958 |
| Muscogee GA | ST PAUL/CLUBVIEW | 003 | 1,082 |
| Newton GA | BEAVERDAM | 004 | 101 |
| Newton GA | BEAVERDAM | 013 | 7,174 |
| Newton GA | CROWELL | 004 | 3,263 |
| Newton GA | CROWELL | 013 | 3,967 |
| Newton GA | FAIRVIEW | 004 | 856 |
| Newton GA | FAIRVIEW | 013 | 3,443 |
| Wilkes GA | 3174A - COURTHOUSE | 010 | 106 |
| Wilkes GA | 3174A - COURTHOUSE | 012 | 1,114 |
| Wilkes GA | 3174B - TIGNALL SCHOOL | 010 | 774 |
| Wilkes GA | 3174B - TIGNALL SCHOOL | 012 | 407 |

**<u>DECLARATION OF WILLIAM S. COOPER:</u>**
**<u>EXHIBIT M-2</u>**

User:
Plan Name: **Enacted Congress B-V-C**
Plan Type: **Congress**

# Political Subdivison Splits Between Districts

Sunday, December 4, 2022                                                                 11:19 PM

## Split Counts

| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
|---|---|---|---|
| County | 16 | County | 0 |
| Voting District | 64 | Voting District | 21 |

Number of times a subdivision is split into multiple districts:

| | |
|---|---|
| County | 22 |
| Voting District | 64 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Bibb GA | | 2 | 109,356 |
| Bibb GA | | 8 | 47,990 |
| Clarke GA | | 9 | 17,724 |
| Clarke GA | | 10 | 110,947 |
| Clayton GA | | 5 | 117,339 |
| Clayton GA | | 13 | 180,256 |
| Cobb GA | | 6 | 193,750 |
| Cobb GA | | 11 | 379,820 |
| Cobb GA | | 13 | 192,579 |
| Columbia GA | | 10 | 20,422 |
| Columbia GA | | 12 | 135,588 |
| DeKalb GA | | 4 | 393,310 |
| DeKalb GA | | 5 | 174,792 |
| DeKalb GA | | 6 | 196,280 |
| Effingham GA | | 1 | 39,543 |
| Effingham GA | | 12 | 25,226 |
| Fayette GA | | 3 | 99,867 |
| Fayette GA | | 13 | 19,327 |
| Forsyth GA | | 7 | 183,316 |
| Forsyth GA | | 9 | 67,967 |
| Fulton GA | | 5 | 495,995 |
| Fulton GA | | 6 | 375,763 |
| Fulton GA | | 11 | 47,174 |
| Fulton GA | | 13 | 147,778 |
| Gwinnett GA | | 4 | 197,348 |
| Gwinnett GA | | 7 | 676,124 |
| Gwinnett GA | | 10 | 83,590 |
| Henry GA | | 3 | 78,718 |
| Henry GA | | 10 | 53,255 |
| Henry GA | | 13 | 108,739 |
| Lowndes GA | | 1 | 6,307 |
| Lowndes GA | | 8 | 111,944 |
| Muscogee GA | | 2 | 156,252 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|--------|-----------------|---------:|----------:|
| Muscogee GA | | 3 | 50,670 |
| Newton GA | | 4 | 89,533 |
| Newton GA | | 10 | 22,950 |
| Pickens GA | | 9 | 21,805 |
| Pickens GA | | 14 | 11,411 |
| *Split  VTDs:* | | | |
| Bibb GA | HOWARD 2 | 2 | 736 |
| Bibb GA | HOWARD 2 | 8 | 4,709 |
| Cobb GA | Chattahoochee 01 | 6 | 5,702 |
| Cobb GA | Chattahoochee 01 | 11 | 4,425 |
| Cobb GA | Dobbins 01 | 11 | 13,401 |
| Cobb GA | Dobbins 01 | 13 | 0 |
| Cobb GA | East Piedmont 01 | 6 | 451 |
| Cobb GA | East Piedmont 01 | 11 | 3,471 |
| Cobb GA | Fair Oaks 04 | 11 | 5,624 |
| Cobb GA | Fair Oaks 04 | 13 | 7,076 |
| Cobb GA | Macland 01 | 11 | 0 |
| Cobb GA | Macland 01 | 13 | 5,734 |
| Cobb GA | Marietta 5A | 6 | 1,457 |
| Cobb GA | Marietta 5A | 11 | 2,877 |
| Cobb GA | Marietta 5B | 6 | 0 |
| Cobb GA | Marietta 5B | 11 | 4,761 |
| Cobb GA | Marietta 6A | 6 | 1,493 |
| Cobb GA | Marietta 6A | 11 | 3,061 |
| Cobb GA | Marietta 7A | 6 | 1,271 |
| Cobb GA | Marietta 7A | 11 | 5,640 |
| Cobb GA | McEachern | 11 | 0 |
| Cobb GA | McEachern | 13 | 4,563 |
| Cobb GA | Nickajack 01 | 11 | 6,126 |
| Cobb GA | Nickajack 01 | 13 | 0 |
| Cobb GA | Oakdale 01 | 11 | 4,545 |
| Cobb GA | Oakdale 01 | 13 | 66 |
| Cobb GA | Oregon 04 | 11 | 0 |
| Cobb GA | Oregon 04 | 13 | 6,498 |
| Cobb GA | Palmer 01 | 6 | 1,900 |
| Cobb GA | Palmer 01 | 11 | 1,785 |
| Cobb GA | Powers Ferry 01 | 6 | 464 |
| Cobb GA | Powers Ferry 01 | 11 | 4,963 |
| Cobb GA | Smyrna 3A | 11 | 3,566 |
| Cobb GA | Smyrna 3A | 13 | 6,226 |
| Cobb GA | Smyrna 4A | 11 | 10 |
| Cobb GA | Smyrna 4A | 13 | 8,198 |
| Cobb GA | Smyrna 5A | 11 | 0 |
| Cobb GA | Smyrna 5A | 13 | 6,989 |
| Cobb GA | Smyrna 6A | 11 | 7,594 |
| Cobb GA | Smyrna 6A | 13 | 497 |
| Cobb GA | Smyrna 7A | 11 | 691 |

## Political Subdivison Splits Between Districts

Enacted Congress B-V-C

| County | Voting District | District | Population |
|---|---|---|---|
| Cobb GA | Smyrna 7A | 13 | 7,904 |
| Columbia GA | HARLEM BRANCH LIBRARY | 10 | 2,566 |
| Columbia GA | HARLEM BRANCH LIBRARY | 12 | 3,473 |
| Columbia GA | KIOKEE BAPT CHURCH | 10 | 1,046 |
| Columbia GA | KIOKEE BAPT CHURCH | 12 | 2,544 |
| DeKalb GA | Avondale High | 4 | 2,174 |
| DeKalb GA | Avondale High | 5 | 1,676 |
| DeKalb GA | Clairmont Road | 4 | 4,525 |
| DeKalb GA | Clairmont Road | 5 | 0 |
| DeKalb GA | Glennwood (DEC) | 4 | 1,515 |
| DeKalb GA | Glennwood (DEC) | 5 | 1,765 |
| DeKalb GA | Lakeside High | 4 | 10 |
| DeKalb GA | Lakeside High | 6 | 4,534 |
| DeKalb GA | Oak Grove Elem | 4 | 3,231 |
| DeKalb GA | Oak Grove Elem | 6 | 0 |
| DeKalb GA | Oak View Elem | 4 | 10 |
| DeKalb GA | Oak View Elem | 5 | 6,304 |
| DeKalb GA | Scott | 4 | 3,914 |
| DeKalb GA | Scott | 5 | 2 |
| DeKalb GA | Wadsworth | 4 | 2,421 |
| DeKalb GA | Wadsworth | 5 | 923 |
| DeKalb GA | Winnona Park (DEC) | 4 | 18 |
| DeKalb GA | Winnona Park (DEC) | 5 | 2,866 |
| Effingham GA | 1B | 1 | 2,790 |
| Effingham GA | 1B | 12 | 1,605 |
| Effingham GA | 4B | 1 | 959 |
| Effingham GA | 4B | 12 | 1,960 |
| Fayette GA | DOGWOOD | 3 | 2,385 |
| Fayette GA | DOGWOOD | 13 | 1,354 |
| Fayette GA | FAYETTEVILLE EAST | 3 | 2,785 |
| Fayette GA | FAYETTEVILLE EAST | 13 | 15 |
| Fayette GA | SANDY CREEK | 3 | 5,259 |
| Fayette GA | SANDY CREEK | 13 | 1,449 |
| Fayette GA | WILLOW POND | 3 | 4,167 |
| Fayette GA | WILLOW POND | 13 | 0 |
| Forsyth GA | BROWNS BRIDGE | 7 | 6,555 |
| Forsyth GA | BROWNS BRIDGE | 9 | 6,362 |
| Forsyth GA | HEARDSVILLE | 7 | 22 |
| Forsyth GA | HEARDSVILLE | 9 | 12,978 |
| Forsyth GA | MIDWAY | 7 | 30,335 |
| Forsyth GA | MIDWAY | 9 | 91 |
| Forsyth GA | OTWELL | 7 | 15,056 |
| Forsyth GA | OTWELL | 9 | 3,404 |
| Fulton GA | CP051 | 5 | 1,789 |
| Fulton GA | CP051 | 13 | 8 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Fulton GA | EP04B | 5 | 0 |
| Fulton GA | EP04B | 13 | 3,706 |
| Fulton GA | SC19B | 5 | 0 |
| Fulton GA | SC19B | 13 | 2,306 |
| Gwinnett GA | BERKSHIRE J | 4 | 3,703 |
| Gwinnett GA | BERKSHIRE J | 7 | 40 |
| Gwinnett GA | CATES D | 4 | 4,733 |
| Gwinnett GA | CATES D | 7 | 1,037 |
| Gwinnett GA | CATES H | 4 | 6,264 |
| Gwinnett GA | CATES H | 7 | 0 |
| Gwinnett GA | DUNCANS D | 7 | 0 |
| Gwinnett GA | DUNCANS D | 10 | 10,195 |
| Gwinnett GA | HOG MOUNTAIN B | 7 | 6,314 |
| Gwinnett GA | HOG MOUNTAIN B | 10 | 0 |
| Gwinnett GA | PUCKETTS D | 7 | 5,310 |
| Gwinnett GA | PUCKETTS D | 10 | 0 |
| Gwinnett GA | ROCKYCREEK B | 7 | 7,660 |
| Gwinnett GA | ROCKYCREEK B | 10 | 0 |
| Henry GA | EAST LAKE | 3 | 0 |
| Henry GA | EAST LAKE | 10 | 4,457 |
| Henry GA | LAKE HAVEN | 3 | 5,788 |
| Henry GA | LAKE HAVEN | 10 | 0 |
| Henry GA | MCDONOUGH CENTRAL | 3 | 5,969 |
| Henry GA | MCDONOUGH CENTRAL | 10 | 0 |
| Henry GA | UNITY GROVE | 3 | 3,615 |
| Henry GA | UNITY GROVE | 10 | 3,236 |
| Lowndes GA | NAYLOR | 1 | 1,130 |
| Lowndes GA | NAYLOR | 8 | 654 |
| Lowndes GA | TRINITY | 1 | 5,177 |
| Lowndes GA | TRINITY | 8 | 16,170 |
| Muscogee GA | EPWORTH UMC | 2 | 395 |
| Muscogee GA | EPWORTH UMC | 3 | 7,528 |
| Muscogee GA | GENTIAN/REESE @LDS | 2 | 9,501 |
| Muscogee GA | GENTIAN/REESE @LDS | 3 | 0 |
| Muscogee GA | ST PAUL/CLUBVIEW | 2 | 5,762 |
| Muscogee GA | ST PAUL/CLUBVIEW | 3 | 2,278 |
| Newton GA | ALCOVY | 4 | 6,166 |
| Newton GA | ALCOVY | 10 | 549 |
| Newton GA | ROCKY PLAINS | 4 | 674 |
| Newton GA | ROCKY PLAINS | 10 | 4,537 |
| Pickens GA | TATE | 9 | 1,211 |
| Pickens GA | TATE | 14 | 2,585 |

**<u>DECLARATION OF WILLIAM S. COOPER:</u>**
**<u>EXHIBIT M-3</u>**

User:
Plan Name: **Enacted_2021_Plan**
Plan Type:

# Political Subdivison Splits Between Districts

Tuesday, November 22, 2022                                                      5:21 PM

## Split Counts

| | | | |
|---|---|---|---|
| Number of subdivisions split into more than one district: | | Number of splits involving no population: | |
| County | 15 | County | 0 |
| Voting District | 47 | Voting District | 1 |

Number of times a subdivision is split into multiple districts:
| | |
|---|---|
| County | 21 |
| Voting District | 47 |

| County | Voting District | District | Population |
|---|---|---|---|
| *Split  Counties:* | | | |
| Bibb GA | | 2 | 108,371 |
| Bibb GA | | 8 | 48,975 |
| Cherokee GA | | 6 | 40,881 |
| Cherokee GA | | 11 | 225,739 |
| Clayton GA | | 5 | 37,919 |
| Clayton GA | | 13 | 259,676 |
| Cobb GA | | 6 | 165,925 |
| Cobb GA | | 11 | 397,281 |
| Cobb GA | | 13 | 125,029 |
| Cobb GA | | 14 | 77,914 |
| DeKalb GA | | 4 | 601,451 |
| DeKalb GA | | 5 | 162,931 |
| Douglas GA | | 3 | 42,970 |
| Douglas GA | | 13 | 101,267 |
| Effingham GA | | 1 | 47,208 |
| Effingham GA | | 12 | 17,561 |
| Fayette GA | | 3 | 102,685 |
| Fayette GA | | 13 | 16,509 |
| Fulton GA | | 5 | 564,287 |
| Fulton GA | | 6 | 245,494 |
| Fulton GA | | 7 | 92,558 |
| Fulton GA | | 13 | 164,371 |
| Gwinnett GA | | 6 | 34,755 |
| Gwinnett GA | | 7 | 672,579 |
| Gwinnett GA | | 9 | 249,728 |
| Henry GA | | 3 | 23,975 |
| Henry GA | | 10 | 118,452 |
| Henry GA | | 13 | 98,285 |
| Houston GA | | 2 | 48,521 |
| Houston GA | | 8 | 115,112 |
| Muscogee GA | | 2 | 175,155 |
| Muscogee GA | | 3 | 31,767 |
| Newton GA | | 4 | 70,114 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Newton GA | | 10 | 42,369 |
| Wilkes GA | | 10 | 1,802 |
| Wilkes GA | | 12 | 7,763 |
| *Split  VTDs:* | | | |
| Bibb GA | HOWARD 2 | 2 | 0 |
| Bibb GA | HOWARD 2 | 8 | 5,445 |
| Bibb GA | VINEVILLE 6 | 2 | 2,527 |
| Bibb GA | VINEVILLE 6 | 8 | 1,846 |
| Cherokee GA | HICKORY FLAT | 6 | 2,468 |
| Cherokee GA | HICKORY FLAT | 11 | 7,593 |
| Cobb GA | East Piedmont 01 | 6 | 3,511 |
| Cobb GA | East Piedmont 01 | 11 | 411 |
| Cobb GA | Eastside 02 | 6 | 459 |
| Cobb GA | Eastside 02 | 11 | 4,742 |
| Cobb GA | Elizabeth 01 | 6 | 177 |
| Cobb GA | Elizabeth 01 | 11 | 5,693 |
| Cobb GA | Kemp 02 | 11 | 2,051 |
| Cobb GA | Kemp 02 | 14 | 3,151 |
| Cobb GA | Mableton 01 | 13 | 5,999 |
| Cobb GA | Mableton 01 | 14 | 1,103 |
| Cobb GA | Mableton 02 | 13 | 4,152 |
| Cobb GA | Mableton 02 | 14 | 1,531 |
| Cobb GA | Marietta 5A | 6 | 106 |
| Cobb GA | Marietta 5A | 11 | 4,228 |
| Cobb GA | Marietta 5B | 6 | 2,828 |
| Cobb GA | Marietta 5B | 11 | 1,933 |
| Cobb GA | Marietta 6A | 6 | 1,532 |
| Cobb GA | Marietta 6A | 11 | 3,022 |
| Cobb GA | Nickajack 01 | 11 | 6,108 |
| Cobb GA | Nickajack 01 | 13 | 18 |
| Cobb GA | Oakdale 01 | 11 | 3,804 |
| Cobb GA | Oakdale 01 | 13 | 807 |
| Cobb GA | Oregon 05 | 11 | 3,496 |
| Cobb GA | Oregon 05 | 14 | 1,409 |
| Cobb GA | Palmer 01 | 6 | 1,900 |
| Cobb GA | Palmer 01 | 11 | 1,785 |
| Cobb GA | Sewell Mill 03 | 6 | 5,051 |
| Cobb GA | Sewell Mill 03 | 11 | 1,886 |
| Cobb GA | Smyrna 3A | 11 | 6,191 |
| Cobb GA | Smyrna 3A | 13 | 3,601 |
| Cobb GA | Smyrna 5A | 11 | 1,557 |
| Cobb GA | Smyrna 5A | 13 | 5,432 |
| Cobb GA | Smyrna 7A | 11 | 366 |
| Cobb GA | Smyrna 7A | 13 | 8,229 |
| DeKalb GA | Avondale (AVO) | 4 | 341 |
| DeKalb GA | Avondale (AVO) | 5 | 3,226 |
| DeKalb GA | North Decatur | 4 | 2,220 |

## Political Subdivison Splits Between Districts

Ga_Congress_Enacted_2021_P

| County | Voting District | District | Population |
|--------|-----------------|----------|-----------|
| DeKalb GA | North Decatur | 5 | 1,670 |
| DeKalb GA | Scott | 4 | 2,482 |
| DeKalb GA | Scott | 5 | 1,434 |
| Douglas GA | PRAYS MILL GYM | 3 | 7,167 |
| Douglas GA | PRAYS MILL GYM | 13 | 324 |
| Douglas GA | ST JULIANS EPISCOPAL | 3 | 2,125 |
| Douglas GA | ST JULIANS EPISCOPAL | 13 | 1,028 |
| Effingham GA | 4B | 1 | 2,759 |
| Effingham GA | 4B | 12 | 160 |
| Fulton GA | 11C | 5 | 3,058 |
| Fulton GA | 11C | 13 | 700 |
| Fulton GA | CP051 | 5 | 79 |
| Fulton GA | CP051 | 13 | 1,718 |
| Fulton GA | RW21 | 6 | 164 |
| Fulton GA | RW21 | 7 | 4,138 |
| Fulton GA | RW22A | 6 | 7,186 |
| Fulton GA | RW22A | 7 | 11 |
| Fulton GA | SC02 | 5 | 220 |
| Fulton GA | SC02 | 13 | 773 |
| Fulton GA | SS01 | 6 | 3,803 |
| Fulton GA | SS01 | 7 | 1,550 |
| Fulton GA | SS03 | 5 | 1,254 |
| Fulton GA | SS03 | 6 | 900 |
| Fulton GA | SS04 | 5 | 219 |
| Fulton GA | SS04 | 6 | 5,019 |
| Fulton GA | SS08C | 5 | 438 |
| Fulton GA | SS08C | 6 | 594 |
| Fulton GA | SS18A | 5 | 472 |
| Fulton GA | SS18A | 6 | 309 |
| Gwinnett GA | SUWANEE G | 7 | 815 |
| Gwinnett GA | SUWANEE G | 9 | 5,138 |
| Muscogee GA | COLUMBUS TECH | 2 | 7,876 |
| Muscogee GA | COLUMBUS TECH | 3 | 1,271 |
| Muscogee GA | CORNERSTONE | 2 | 10,259 |
| Muscogee GA | CORNERSTONE | 3 | 192 |
| Muscogee GA | ST PAUL/CLUBVIEW | 2 | 6,958 |
| Muscogee GA | ST PAUL/CLUBVIEW | 3 | 1,082 |
| Newton GA | ALCOVY | 4 | 6,251 |
| Newton GA | ALCOVY | 10 | 464 |
| Newton GA | CITY POND | 4 | 2,372 |
| Newton GA | CITY POND | 10 | 712 |
| Newton GA | DOWNS | 4 | 114 |
| Newton GA | DOWNS | 10 | 8,507 |
| Newton GA | LIVINGSTON | 4 | 4,260 |
| Newton GA | LIVINGSTON | 10 | 2,077 |
| Newton GA | OXFORD | 4 | 1,737 |
| Newton GA | OXFORD | 10 | 2,304 |

## Political Subdivison Splits Between Districts

| County | Voting District | District | Population |
|---|---|---|---|
| Wilkes GA | 3174A - COURTHOUSE | 10 | 106 |
| Wilkes GA | 3174A - COURTHOUSE | 12 | 1,114 |
| Wilkes GA | 3174B - TIGNALL SCHOOL | 10 | 774 |
| Wilkes GA | 3174B - TIGNALL SCHOOL | 12 | 407 |

**<u>DECLARATION OF WILLIAM S. COOPER:</u>**
**<u>EXHIBIT M-4</u>**

User:
Plan Name:  I l l u s t r a t i v e   P l a n
Plan Type:

# Communities of Interest (Condensed)

Tuesday, November 22, 2022                                                                          8:19 AM

**Whole City/Town : 494**
**City/Town Splits: 84**
**Zero Population City/Town Splits: 6**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 001 | Guyton | 285 | 12.45% | 007 | Alpharetta | 4,390 | 6.67% |
| 001 | Springfield | 18 | 0.67% | 007 | Suwanee | 346 | 1.66% |
| 002 | Barwick | 258 | 71.07% | 007 | Loganville | 3,155 | 22.33% |
| 002 | Pavo | 380 | 61.09% | 007 | Lawrenceville | 29,016 | 94.73% |
| 002 | Perry | 90 | 0.44% | 007 | Dacula | 6,882 | 100.00% |
| 002 | Centerville | 8,228 | 100.00% | 008 | Barwick | 105 | 28.93% |
| 002 | Warner Robins | 31,703 | 39.48% | 008 | Pavo | 242 | 38.91% |
| 002 | Columbus | 175,155 | 84.65% | 008 | Perry | 20,534 | 99.56% |
| 002 | Manchester | 92 | 2.57% | 008 | McRae-Helena | 6,253 | 100.00% |
| 003 | Villa Rica | 9,706 | 57.20% | 008 | Centerville | 0 | 0.00% |
| 003 | Chattahoochee Hills | 2 | 0.07% | 008 | Warner Robins | 48,605 | 60.52% |
| 003 | Palmetto | 561 | 11.06% | 008 | Allentown | 190 | 97.44% |
| 003 | Columbus | 31,767 | 15.35% | 008 | Scotland | 166 | 95.95% |
| 003 | Manchester | 3,492 | 97.43% | 009 | Auburn | 225 | 3.00% |
| 003 | Taylorsville | 35 | 13.89% | 009 | Braselton | 11,396 | 85.03% |
| 004 | Social Circle | 5 | 0.10% | 009 | Gainesville | 39,707 | 93.88% |
| 004 | Avondale Estates | 341 | 9.56% | 009 | Gillsville | 212 | 69.28% |
| | | | | 009 | Maysville | 834 | 44.67% |
| 004 | Atlanta | 42 | 0.01% | 009 | Suwanee | 20,440 | 98.34% |
| 005 | Riverdale | 0 | 0.00% | 009 | Lawrenceville | 1,613 | 5.27% |
| 005 | Forest Park | 14,165 | 71.07% | 009 | Dacula | 0 | 0.00% |
| 005 | Avondale Estates | 3,226 | 90.44% | 010 | Social Circle | 4,969 | 99.90% |
| | | | | 010 | Auburn | 7,270 | 97.00% |
| 005 | Sandy Springs | 52,999 | 49.04% | 010 | Braselton | 2,007 | 14.97% |
| 005 | South Fulton | 3,731 | 3.47% | 010 | Gainesville | 2,589 | 6.12% |
| 005 | College Park | 8,958 | 64.31% | 010 | Gillsville | 94 | 30.72% |
| 005 | East Point | 34,652 | 90.34% | 010 | Maysville | 1,033 | 55.33% |
| 005 | Atlanta | 497,973 | 99.85% | 010 | Loganville | 10,972 | 77.67% |
| 006 | Villa Rica | 7,264 | 42.80% | 011 | Sandy Springs | 53,531 | 49.53% |
| 006 | Chattahoochee Hills | 2,948 | 99.93% | 011 | Roswell | 88,668 | 95.51% |
| | | | | 011 | Kennesaw | 26,524 | 80.29% |
| 006 | Palmetto | 4,510 | 88.94% | 011 | Alpharetta | 61,428 | 93.33% |
| 006 | Tyrone | 2,290 | 29.90% | 011 | Taylorsville | 217 | 86.11% |
| 006 | South Fulton | 103,705 | 96.53% | 011 | Marietta | 0 | 0.00% |
| 006 | College Park | 4,972 | 35.69% | 011 | Woodstock | 33,557 | 95.70% |
| 006 | East Point | 3,706 | 9.66% | 011 | Holly Springs | 45 | 0.28% |
| 006 | Atlanta | 700 | 0.14% | 012 | McRae-Helena | 0 | 0.00% |
| 006 | Kennesaw | 6,512 | 19.71% | | | | |
| 006 | Marietta | 60,972 | 100.00% | 012 | Allentown | 5 | 2.56% |
| 007 | Sandy Springs | 1,550 | 1.43% | 012 | Scotland | 7 | 4.05% |
| | | | | 012 | Guyton | 2,004 | 87.55% |
| 007 | Roswell | 4,165 | 4.49% | | | | |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| 012 | Springfield | 2,685 | 99.33% | | | | |
| 013 | Tyrone | 5,368 | 70.10% | | | | |
| 013 | Riverdale | 15,129 | 100.00% | | | | |
| 013 | Forest Park | 5,767 | 28.93% | | | | |
| 014 | Woodstock | 1,508 | 4.30% | | | | |
| 014 | Holly Springs | 16,168 | 99.72% | | | | |

**<u>DECLARATION OF WILLIAM S. COOPER:</u>**
**<u>EXHIBIT M-5</u>**

User:
Plan Name: **Enacted Congress B-V-C**
Plan Type: **Congress**

# Communities of Interest (Condensed)

| Thursday, December 1, 2022 | 10:42 AM |
|---|---|

**Whole City/Town : 491**
**City/Town Splits: 91**
**Zero Population City/Town Splits: 6**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Vernonburg | 139 | 100.00% | 2 | Roberta | 813 | 100.00% |
| 1 | Pooler | 25,711 | 100.00% | 2 | Lilly | 129 | 100.00% |
| 1 | Garden City | 10,289 | 100.00% | 2 | Pinehurst | 309 | 100.00% |
| 1 | Port Wentworth | 10,878 | 100.00% | 2 | Unadilla | 3,118 | 100.00% |
| | | | | 2 | Perry | 90 | 0.44% |
| 1 | Thunderbolt | 2,556 | 100.00% | 2 | Fort Valley | 8,780 | 100.00% |
| 1 | Rincon | 10,934 | 100.00% | 2 | Warner Robins | 565 | 0.70% |
| 1 | Tybee Island | 3,114 | 100.00% | | | | |
| 1 | Kingsland | 18,337 | 100.00% | 2 | Byron | 5,702 | 100.00% |
| 1 | St. Marys | 18,256 | 100.00% | 2 | Bluffton | 113 | 100.00% |
| 1 | Woodbine | 1,062 | 100.00% | 2 | Edison | 1,230 | 100.00% |
| 1 | Waycross | 13,942 | 100.00% | 2 | Cuthbert | 3,143 | 100.00% |
| 1 | Homeland | 886 | 100.00% | 2 | Morgan | 1,741 | 100.00% |
| 1 | Folkston | 4,464 | 100.00% | 2 | Leary | 524 | 100.00% |
| 1 | Hoboken | 480 | 100.00% | 2 | Shellman | 861 | 100.00% |
| 1 | Blackshear | 3,506 | 100.00% | 2 | Dawson | 4,414 | 100.00% |
| 1 | Patterson | 749 | 100.00% | 2 | Parrott | 120 | 100.00% |
| 1 | Offerman | 450 | 100.00% | 2 | Lumpkin | 891 | 100.00% |
| 1 | Nahunta | 1,013 | 100.00% | 2 | Richland | 1,370 | 100.00% |
| 1 | Alma | 3,433 | 100.00% | 2 | Buena Vista | 1,585 | 100.00% |
| 1 | Screven | 769 | 100.00% | 2 | Albany | 69,647 | 100.00% |
| 1 | Odum | 463 | 100.00% | 2 | Sasser | 287 | 100.00% |
| 1 | Jesup | 9,809 | 100.00% | 2 | Bronwood | 334 | 100.00% |
| 1 | Brunswick | 15,210 | 100.00% | 2 | Leesburg | 3,480 | 100.00% |
| 1 | Darien | 1,460 | 100.00% | 2 | Smithville | 593 | 100.00% |
| 1 | Ludowici | 1,590 | 100.00% | 2 | Leslie | 344 | 100.00% |
| 1 | Gumbranch | 235 | 100.00% | 2 | De Soto | 124 | 100.00% |
| 1 | Walthourville | 3,680 | 100.00% | 2 | Plains | 573 | 100.00% |
| 1 | Allenhurst | 816 | 100.00% | 2 | Ellaville | 1,595 | 100.00% |
| 1 | Hinesville | 34,891 | 100.00% | 2 | Jakin | 131 | 100.00% |
| 1 | Flemington | 825 | 100.00% | 2 | Bainbridge | 14,468 | 100.00% |
| 1 | Riceboro | 615 | 100.00% | 2 | Attapulgus | 454 | 100.00% |
| 1 | Midway | 2,141 | 100.00% | 2 | Climax | 276 | 100.00% |
| 1 | Richmond Hill | 16,633 | 100.00% | 2 | Donalsonville | 2,833 | 100.00% |
| | | | | 2 | Iron City | 312 | 100.00% |
| 1 | Pembroke | 2,513 | 100.00% | 2 | Brinson | 217 | 100.00% |
| 1 | Bloomingdale | 2,790 | 100.00% | 2 | Colquitt | 2,001 | 100.00% |
| 1 | Savannah | 147,780 | 100.00% | 2 | Blakely | 5,371 | 100.00% |
| 1 | Du Pont | 134 | 100.00% | 2 | Damascus | 212 | 100.00% |
| 1 | Fargo | 250 | 100.00% | 2 | Arlington | 1,209 | 100.00% |
| 1 | Homerville | 2,344 | 100.00% | 2 | Whigham | 428 | 100.00% |
| 1 | Argyle | 190 | 100.00% | 2 | Cairo | 10,179 | 100.00% |
| 2 | Butler | 1,881 | 100.00% | 2 | Pelham | 3,507 | 100.00% |
| 2 | Reynolds | 926 | 100.00% | 2 | Newton | 602 | 100.00% |

# Communities of Interest (Condensed)

Enacted Congress B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 2 | Camilla | 5,187 | 100.00% | 3 | Locust Grove | 8,947 | 100.00% |
| 2 | Baconton | 856 | 100.00% | 3 | Mount Zion | 1,766 | 100.00% |
| 2 | Meigs | 38 | 4.09% | 3 | Carrollton | 26,738 | 100.00% |
| 2 | Sale City | 354 | 100.00% | 3 | Bremen | 65 | 0.90% |
| 2 | Fort Gaines | 995 | 100.00% | 3 | Temple | 5,026 | 98.76% |
| 2 | Americus | 16,230 | 100.00% | 3 | Ephesus | 471 | 100.00% |
| 2 | Ideal | 407 | 100.00% | 3 | Bowdon | 2,161 | 100.00% |
| 2 | Andersonville | 237 | 100.00% | 3 | Franklin | 950 | 100.00% |
| 2 | Dooling | 68 | 100.00% | 3 | Centralhatchee | 348 | 100.00% |
| 2 | Byromville | 422 | 100.00% | | | | |
| 2 | Oglethorpe | 995 | 100.00% | 3 | Roopville | 231 | 100.00% |
| 2 | Montezuma | 3,047 | 100.00% | 3 | West Point | 3,719 | 100.00% |
| 2 | Marshallville | 1,048 | 100.00% | 3 | LaGrange | 30,858 | 100.00% |
| 2 | Columbus | 156,252 | 75.51% | 3 | Columbus | 50,860 | 24.49% |
| 2 | Geneva | 75 | 100.00% | 3 | Hamilton | 1,680 | 100.00% |
| 2 | Junction City | 138 | 100.00% | 3 | Waverly Hall | 638 | 100.00% |
| 2 | Talbotton | 742 | 100.00% | 3 | Pine Mountain | 1,216 | 100.00% |
| 2 | Manchester | 92 | 2.57% | | | | |
| 2 | Woodland | 305 | 100.00% | 3 | Shiloh | 402 | 100.00% |
| 2 | Cordele | 10,220 | 100.00% | 3 | Warm Springs | 465 | 100.00% |
| 2 | Arabi | 447 | 100.00% | | | | |
| 2 | Vienna | 2,928 | 100.00% | 3 | Manchester | 3,492 | 97.43% |
| 3 | Villa Rica | 9,706 | 57.20% | 3 | Woodbury | 908 | 100.00% |
| 3 | Chattahoochee Hills | 2 | 0.07% | 3 | Molena | 392 | 100.00% |
| | | | | 3 | Hogansville | 3,267 | 100.00% |
| 3 | Newnan | 42,549 | 100.00% | 3 | Lone Oak | 114 | 100.00% |
| 3 | Gay | 110 | 100.00% | 3 | Grantville | 3,103 | 100.00% |
| 3 | Haralson | 172 | 100.00% | 3 | Greenville | 794 | 100.00% |
| 3 | Concord | 378 | 100.00% | 3 | Luthersville | 776 | 100.00% |
| 3 | Sharpsburg | 327 | 100.00% | 3 | Moreland | 382 | 100.00% |
| 3 | Turin | 347 | 100.00% | 3 | Whitesburg | 596 | 100.00% |
| 3 | Senoia | 5,016 | 100.00% | 4 | Covington | 14,144 | 99.66% |
| 3 | Peachtree City | 38,244 | 100.00% | 4 | Oxford | 2,308 | 100.00% |
| 3 | Palmetto | 561 | 11.06% | 4 | Decatur | 6,020 | 24.15% |
| 3 | Tyrone | 7,658 | 100.00% | 4 | Avondale Estates | 3,567 | 100.00% |
| 3 | Brooks | 568 | 100.00% | | | | |
| 3 | Woolsey | 206 | 100.00% | 4 | Clarkston | 14,756 | 100.00% |
| 3 | Fayetteville | 18,291 | 96.49% | 4 | Pine Lake | 752 | 100.00% |
| 3 | Thomaston | 9,816 | 100.00% | 4 | Stone Mountain | 6,703 | 100.00% |
| 3 | Yatesville | 394 | 100.00% | | | | |
| 3 | Zebulon | 1,225 | 100.00% | 4 | Tucker | 24,906 | 67.30% |
| 3 | Meansville | 266 | 100.00% | 4 | Stonecrest | 59,194 | 100.00% |
| 3 | Williamson | 681 | 100.00% | 4 | Lithonia | 2,662 | 100.00% |
| 3 | Aldora | 0 | 0.00% | 4 | Conyers | 17,305 | 100.00% |
| 3 | Barnesville | 6,292 | 100.00% | 4 | Porterdale | 1,799 | 100.00% |
| 3 | Milner | 772 | 100.00% | 4 | Lilburn | 3,442 | 23.73% |
| 3 | Griffin | 23,478 | 100.00% | 4 | Snellville | 11,849 | 57.59% |
| 3 | Orchard Hill | 219 | 100.00% | 4 | Loganville | 2,314 | 16.38% |
| 3 | Sunny Side | 203 | 100.00% | 5 | Riverdale | 0 | 0.00% |
| 3 | Hampton | 4,857 | 58.04% | 5 | Hapeville | 6,553 | 100.00% |
| 3 | Stockbridge | 0 | 0.00% | 5 | Forest Park | 19,932 | 100.00% |
| 3 | McDonough | 19,568 | 67.36% | 5 | Morrow | 6,074 | 92.46% |
| | | | | 5 | Lake City | 2,952 | 100.00% |

# Communities of Interest (Condensed)

Enacted Congress B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 5 | Decatur | 18,908 | 75.85% | 8 | Ocilla | 3,498 | 100.00% |
| 5 | Brookhaven | 10,087 | 18.29% | 8 | Fitzgerald | 9,006 | 100.00% |
| 5 | South Fulton | 17,214 | 16.02% | 8 | Jacksonville | 111 | 100.00% |
| 5 | College Park | 10,856 | 77.93% | 8 | Abbeville | 2,685 | 100.00% |
| 5 | East Point | 34,652 | 90.34% | 8 | Rhine | 295 | 100.00% |
| 5 | Atlanta | 466,826 | 93.61% | 8 | Eastman | 5,658 | 100.00% |
| 6 | Sandy Springs | 92,792 | 85.85% | 8 | Cochran | 5,026 | 100.00% |
| | | | | 8 | Chester | 525 | 100.00% |
| 6 | Brookhaven | 45,074 | 81.71% | 8 | Milan | 613 | 100.00% |
| 6 | Dunwoody | 51,683 | 100.00% | 8 | Chauncey | 289 | 100.00% |
| 6 | Chamblee | 30,164 | 100.00% | 8 | McRae-Helena | 6,253 | 100.00% |
| 6 | Roswell | 92,833 | 100.00% | | | | |
| 6 | Doraville | 10,623 | 100.00% | 8 | Centerville | 8,228 | 100.00% |
| 6 | Tucker | 12,099 | 32.70% | 8 | Warner Robins | 79,743 | 99.30% |
| 6 | Atlanta | 3 | 0.00% | | | | |
| 6 | Alpharetta | 65,818 | 100.00% | 8 | Gray | 3,436 | 100.00% |
| 6 | Johns Creek | 82,453 | 100.00% | 8 | Danville | 165 | 100.00% |
| 6 | Milton | 41,296 | 100.00% | 8 | Jeffersonville | 977 | 100.00% |
| 6 | Marietta | 7,962 | 13.06% | 8 | Allentown | 190 | 97.44% |
| 6 | Mountain Park | 571 | 97.94% | 8 | Gordon | 1,783 | 100.00% |
| | | | | 8 | Ivey | 1,037 | 100.00% |
| 7 | Norcross | 17,209 | 100.00% | 8 | Irwinton | 531 | 100.00% |
| 7 | Peachtree Corners | 42,243 | 100.00% | 8 | McIntyre | 575 | 100.00% |
| | | | | 8 | Toomsboro | 383 | 100.00% |
| 7 | Braselton | 10 | 0.07% | 8 | Warwick | 504 | 100.00% |
| 7 | Berkeley Lake | 2,054 | 100.00% | 8 | Thomasville | 18,881 | 100.00% |
| 7 | Duluth | 31,873 | 100.00% | 8 | Ochlocknee | 672 | 100.00% |
| 7 | Lilburn | 11,060 | 76.27% | 8 | Meigs | 890 | 95.91% |
| 7 | Suwanee | 20,786 | 100.00% | 8 | Doerun | 738 | 100.00% |
| 7 | Snellville | 8,724 | 42.41% | 8 | Sylvester | 5,644 | 100.00% |
| 7 | Grayson | 4,730 | 100.00% | 8 | Poulan | 760 | 100.00% |
| 7 | Loganville | 841 | 5.95% | 8 | Sumner | 445 | 100.00% |
| 7 | Lawrenceville | 30,629 | 100.00% | 8 | Ty Ty | 641 | 100.00% |
| 7 | Dacula | 0 | 0.00% | 8 | Sycamore | 692 | 100.00% |
| 7 | Cumming | 7,318 | 100.00% | 8 | Ashburn | 4,291 | 100.00% |
| 7 | Sugar Hill | 25,076 | 100.00% | 8 | Tifton | 17,045 | 100.00% |
| 7 | Buford | 14,479 | 84.46% | 8 | Pitts | 252 | 100.00% |
| 7 | Rest Haven | 20 | 44.44% | 8 | Rebecca | 208 | 100.00% |
| 8 | Culloden | 200 | 100.00% | 8 | Rochelle | 1,167 | 100.00% |
| 8 | Forsyth | 4,384 | 100.00% | 8 | Lumber City | 967 | 100.00% |
| 8 | Boston | 1,207 | 100.00% | 8 | Scotland | 166 | 95.95% |
| 8 | Barwick | 363 | 100.00% | 8 | Ellenton | 210 | 100.00% |
| 8 | Quitman | 4,064 | 100.00% | 8 | Hahira | 3,384 | 100.00% |
| 8 | Coolidge | 528 | 100.00% | 8 | Cecil | 284 | 100.00% |
| 8 | Moultrie | 14,638 | 100.00% | 8 | Sparks | 2,043 | 100.00% |
| 8 | Pavo | 622 | 100.00% | 8 | Adel | 5,571 | 100.00% |
| 8 | Funston | 402 | 100.00% | 8 | Omega | 1,318 | 100.00% |
| 8 | Norman Park | 963 | 100.00% | 8 | Lenox | 752 | 100.00% |
| 8 | Morven | 506 | 100.00% | 8 | Remerton | 1,334 | 100.00% |
| 8 | Berlin | 511 | 100.00% | 8 | Valdosta | 55,378 | 100.00% |
| 8 | Perry | 20,534 | 99.56% | 8 | Lake Park | 932 | 100.00% |
| 8 | Pineview | 454 | 100.00% | 8 | Dasher | 890 | 100.00% |
| 8 | Hawkinsville | 3,980 | 100.00% | 8 | Ray City | 956 | 100.00% |

# Communities of Interest (Condensed)

Enacted Congress B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 8 | Nashville | 4,947 | 100.00% | 9 | Hoschton | 2,666 | 100.00% |
| 8 | Enigma | 1,058 | 100.00% | 9 | Oakwood | 4,822 | 100.00% |
| 8 | Alapaha | 481 | 100.00% | 9 | Gainesville | 42,296 | 100.00% |
| 8 | Lakeland | 2,875 | 100.00% | 9 | Talmo | 257 | 100.00% |
| 8 | Willacoochee | 1,240 | 100.00% | 9 | Pendergrass | 1,692 | 100.00% |
| 8 | Pearson | 1,821 | 100.00% | 9 | Gillsville | 306 | 100.00% |
| 9 | Hartwell | 4,470 | 100.00% | 9 | Clermont | 1,021 | 100.00% |
| 9 | Helen | 531 | 100.00% | 9 | Cleveland | 3,514 | 100.00% |
| 9 | Young Harris | 1,098 | 100.00% | 9 | Lula | 2,822 | 100.00% |
| 9 | Hiawassee | 981 | 100.00% | 9 | Jefferson | 13,233 | 100.00% |
| 9 | Clarkesville | 1,911 | 100.00% | 9 | Maysville | 1,867 | 100.00% |
| 9 | Tallulah Falls | 199 | 100.00% | 9 | Homer | 1,264 | 100.00% |
| 9 | Tiger | 422 | 100.00% | 9 | Nicholson | 1,808 | 100.00% |
| 9 | Clayton | 2,003 | 100.00% | 9 | Commerce | 7,387 | 100.00% |
| 9 | Mountain City | 904 | 100.00% | 9 | Alto | 970 | 100.00% |
| | | | | 9 | Baldwin | 3,629 | 100.00% |
| 9 | Dillard | 337 | 100.00% | 9 | Nelson | 549 | 47.95% |
| 9 | Sky Valley | 482 | 100.00% | 9 | Buford | 2,665 | 15.54% |
| 9 | Cornelia | 4,503 | 100.00% | 9 | Rest Haven | 25 | 55.56% |
| 9 | Mount Airy | 1,391 | 100.00% | 10 | Sharon | 104 | 100.00% |
| 9 | Demorest | 2,022 | 100.00% | 10 | Washington | 3,754 | 100.00% |
| 9 | Winterville | 1,201 | 100.00% | 10 | Tignall | 485 | 100.00% |
| 9 | Hull | 230 | 100.00% | 10 | Lincolnton | 1,480 | 100.00% |
| 9 | Colbert | 630 | 100.00% | 10 | Greensboro | 3,648 | 100.00% |
| 9 | Comer | 1,512 | 100.00% | 10 | Woodville | 264 | 100.00% |
| 9 | Carlton | 263 | 100.00% | 10 | Maxeys | 198 | 100.00% |
| 9 | Ila | 350 | 100.00% | 10 | Arnoldsville | 431 | 100.00% |
| 9 | Danielsville | 654 | 100.00% | 10 | Lexington | 203 | 100.00% |
| 9 | Franklin Springs | 1,155 | 100.00% | 10 | Crawford | 821 | 100.00% |
| | | | | 10 | Union Point | 1,597 | 100.00% |
| 9 | Royston | 2,649 | 100.00% | 10 | Crawfordville | 479 | 100.00% |
| 9 | Carnesville | 713 | 100.00% | 10 | Rayle | 158 | 100.00% |
| 9 | Toccoa | 9,133 | 100.00% | 10 | McDonough | 9,483 | 32.64% |
| 9 | Canon | 643 | 100.00% | 10 | Jackson | 5,557 | 100.00% |
| 9 | Lavonia | 2,143 | 100.00% | 10 | Flovilla | 643 | 100.00% |
| 9 | Martin | 336 | 100.00% | 10 | Jenkinsburg | 391 | 100.00% |
| 9 | Avalon | 233 | 100.00% | 10 | Covington | 48 | 0.34% |
| 9 | Bowman | 872 | 100.00% | 10 | Walnut Grove | 1,322 | 100.00% |
| 9 | Elberton | 4,640 | 100.00% | 10 | Jersey | 146 | 100.00% |
| 9 | Bowersville | 444 | 100.00% | 10 | Social Circle | 4,974 | 100.00% |
| 9 | Flowery Branch | 9,391 | 100.00% | 10 | Monroe | 14,928 | 100.00% |
| | | | | 10 | Between | 402 | 100.00% |
| 9 | Dawsonville | 3,720 | 100.00% | 10 | Auburn | 7,495 | 100.00% |
| 9 | Dahlonega | 7,537 | 100.00% | 10 | Carl | 209 | 100.00% |
| 9 | East Ellijay | 650 | 100.00% | 10 | Bethlehem | 715 | 100.00% |
| 9 | Ellijay | 1,862 | 100.00% | 10 | Winder | 18,338 | 100.00% |
| 9 | McCaysville | 1,149 | 100.00% | 10 | Rutledge | 871 | 100.00% |
| 9 | Blue Ridge | 1,253 | 100.00% | 10 | Good Hope | 339 | 100.00% |
| 9 | Morganton | 285 | 100.00% | 10 | Bostwick | 378 | 100.00% |
| 9 | Blairsville | 616 | 100.00% | 10 | Madison | 4,447 | 100.00% |
| 9 | Jasper | 4,018 | 98.38% | 10 | Buckhead | 194 | 100.00% |
| 9 | Arcade | 1,884 | 100.00% | 10 | Monticello | 2,541 | 100.00% |
| 9 | Braselton | 7,490 | 55.88% | | | | |

# Communities of Interest (Condensed)

Enacted Congress B-V-C

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 10 | Mansfield | 442 | 100.00% | 11 | Smyrna | 25,849 | 46.44% |
| 10 | Newborn | 676 | 100.00% | 11 | Euharlee | 4,268 | 100.00% |
| 10 | Shady Dale | 252 | 100.00% | 11 | Emerson | 1,415 | 100.00% |
| 10 | Eatonton | 6,307 | 100.00% | 11 | Cartersville | 23,187 | 100.00% |
| 10 | Oconee | 197 | 100.00% | 11 | White | 661 | 100.00% |
| 10 | Deepstep | 117 | 100.00% | 11 | Adairsville | 4,878 | 100.00% |
| 10 | Milledgeville | 17,070 | 100.00% | 11 | Waleska | 921 | 100.00% |
| 10 | Sparta | 1,357 | 100.00% | 11 | Woodstock | 35,065 | 100.00% |
| 10 | Warrenton | 1,744 | 100.00% | 11 | Holly Springs | 16,213 | 100.00% |
| 10 | Norwood | 202 | 100.00% | 11 | Mountain Park | 12 | 2.06% |
| 10 | Camak | 141 | 100.00% | | | | |
| 10 | Avera | 223 | 100.00% | 12 | Oliver | 210 | 100.00% |
| 10 | Stapleton | 402 | 100.00% | 12 | Sylvania | 2,634 | 100.00% |
| 10 | Wrens | 2,217 | 100.00% | 12 | Hiltonia | 310 | 100.00% |
| 10 | Thomson | 6,814 | 100.00% | 12 | Sardis | 995 | 100.00% |
| 10 | Dearing | 529 | 100.00% | 12 | Newington | 290 | 100.00% |
| 10 | Harlem | 2,333 | 65.33% | 12 | Girard | 184 | 100.00% |
| 10 | White Plains | 239 | 100.00% | 12 | Ambrose | 327 | 100.00% |
| 10 | Siloam | 194 | 100.00% | 12 | Douglas | 11,722 | 100.00% |
| 10 | Wrightsville | 3,449 | 100.00% | 12 | Broxton | 1,060 | 100.00% |
| 10 | Adrian | 322 | 58.33% | 12 | McRae-Helena | 0 | 0.00% |
| 10 | Harrison | 339 | 100.00% | | | | |
| 10 | Tennille | 1,469 | 100.00% | 12 | Cadwell | 381 | 100.00% |
| 10 | Sandersville | 5,813 | 100.00% | 12 | Dexter | 655 | 100.00% |
| 10 | Riddleville | 80 | 100.00% | 12 | Rentz | 312 | 100.00% |
| 10 | Davisboro | 1,832 | 100.00% | 12 | Allentown | 5 | 2.56% |
| 10 | Kite | 160 | 100.00% | 12 | Montrose | 203 | 100.00% |
| 10 | Bartow | 186 | 100.00% | 12 | Dudley | 593 | 100.00% |
| 10 | Wadley | 1,643 | 100.00% | 12 | Dublin | 16,074 | 100.00% |
| 10 | Louisville | 2,381 | 100.00% | 12 | East Dublin | 2,492 | 100.00% |
| 10 | Edge Hill | 22 | 100.00% | 12 | Summertown | 121 | 100.00% |
| 10 | Mitchell | 153 | 100.00% | 12 | Twin City | 1,642 | 100.00% |
| 10 | Gibson | 630 | 100.00% | 12 | Garfield | 257 | 100.00% |
| 10 | North High Shoals | 552 | 100.00% | 12 | Midville | 385 | 100.00% |
| | | | | 12 | Portal | 638 | 100.00% |
| 10 | Statham | 2,813 | 100.00% | 12 | Rocky Ford | 167 | 100.00% |
| 10 | Bogart | 1,326 | 100.00% | 12 | Millen | 2,966 | 100.00% |
| 10 | Bishop | 332 | 100.00% | 12 | Vidette | 103 | 100.00% |
| 10 | Watkinsville | 2,896 | 100.00% | 12 | Keysville | 300 | 100.00% |
| 10 | Braselton | 5,903 | 44.04% | 12 | Hephzibah | 3,830 | 100.00% |
| 10 | Loganville | 10,972 | 77.67% | 12 | Blythe | 744 | 100.00% |
| 10 | Dacula | 6,882 | 100.00% | 12 | Harlem | 1,238 | 34.67% |
| 11 | Canton | 32,973 | 100.00% | 12 | Grovetown | 15,577 | 100.00% |
| 11 | Sandy Springs | 15,288 | 14.15% | 12 | Waynesboro | 5,799 | 100.00% |
| | | | | 12 | Nicholls | 3,147 | 100.00% |
| 11 | Atlanta | 31,886 | 6.39% | 12 | Denton | 189 | 100.00% |
| 11 | Acworth | 22,440 | 100.00% | 12 | Hazlehurst | 4,088 | 100.00% |
| 11 | Kennesaw | 33,036 | 100.00% | 12 | Graham | 263 | 100.00% |
| 11 | Ball Ground | 2,560 | 100.00% | 12 | Baxley | 4,942 | 100.00% |
| 11 | Nelson | 596 | 52.05% | 12 | Scotland | 7 | 4.05% |
| 11 | Taylorsville | 217 | 86.11% | 12 | Alamo | 771 | 100.00% |
| 11 | Kingston | 722 | 100.00% | 12 | Glenwood | 850 | 100.00% |
| 11 | Marietta | 53,010 | 86.94% | | | | |

# Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 12 | Mount Vernon | 1,990 | 100.00% | 13 | Austell | 7,713 | 100.00% |
| 12 | Soperton | 2,889 | 100.00% | 13 | Smyrna | 29,814 | 53.56% |
| 12 | Uvalda | 439 | 100.00% | 14 | Tunnel Hill | 963 | 100.00% |
| 12 | Alston | 178 | 100.00% | 14 | Dalton | 34,417 | 100.00% |
| 12 | Ailey | 519 | 100.00% | 14 | Ringgold | 3,414 | 100.00% |
| 12 | Higgston | 314 | 100.00% | 14 | Cohutta | 764 | 100.00% |
| 12 | Vidalia | 10,785 | 100.00% | 14 | Dallas | 14,042 | 100.00% |
| 12 | Santa Claus | 204 | 100.00% | 14 | Hiram | 4,929 | 100.00% |
| 12 | Lyons | 4,239 | 100.00% | 14 | Chatsworth | 4,874 | 100.00% |
| 12 | Tarrytown | 66 | 100.00% | 14 | Eton | 824 | 100.00% |
| 12 | Oak Park | 512 | 100.00% | 14 | Varnell | 2,179 | 100.00% |
| 12 | Nunez | 134 | 100.00% | 14 | Jasper | 66 | 1.62% |
| 12 | Surrency | 194 | 100.00% | 14 | Talking Rock | 91 | 100.00% |
| 12 | Statesboro | 33,438 | 100.00% | 14 | Menlo | 480 | 100.00% |
| 12 | Brooklet | 1,704 | 100.00% | 14 | Tallapoosa | 3,227 | 100.00% |
| 12 | Guyton | 2,289 | 100.00% | 14 | Cedartown | 10,190 | 100.00% |
| 12 | Springfield | 2,703 | 100.00% | 14 | Waco | 536 | 100.00% |
| 12 | Glennville | 3,834 | 100.00% | 14 | Bremen | 7,120 | 99.10% |
| 12 | Reidsville | 2,515 | 100.00% | 14 | Buchanan | 938 | 100.00% |
| 12 | Collins | 540 | 100.00% | 14 | Temple | 63 | 1.24% |
| 12 | Stillmore | 439 | 100.00% | 14 | Rockmart | 4,732 | 100.00% |
| 12 | Cobbtown | 341 | 100.00% | 14 | Aragon | 1,440 | 100.00% |
| 12 | Metter | 4,004 | 100.00% | 14 | Braswell | 355 | 100.00% |
| 12 | Manassas | 59 | 100.00% | 14 | Cave Spring | 1,174 | 100.00% |
| 12 | Bellville | 127 | 100.00% | 14 | Lyerly | 454 | 100.00% |
| 12 | Hagan | 959 | 100.00% | 14 | Summerville | 4,435 | 100.00% |
| 12 | Claxton | 2,602 | 100.00% | 14 | Trion | 1,960 | 100.00% |
| 12 | Daisy | 159 | 100.00% | 14 | Rome | 37,713 | 100.00% |
| 12 | Pulaski | 211 | 100.00% | 14 | Taylorsville | 35 | 13.89% |
| 12 | Register | 157 | 100.00% | 14 | Plainville | 356 | 100.00% |
| 12 | Adrian | 230 | 41.67% | 14 | Calhoun | 16,949 | 100.00% |
| 12 | Swainsboro | 7,425 | 100.00% | 14 | Resaca | 1,142 | 100.00% |
| 13 | Villa Rica | 7,264 | 42.80% | 14 | Trenton | 2,195 | 100.00% |
| 13 | Chattahoochee Hills | 2,948 | 99.93% | 14 | LaFayette | 6,888 | 100.00% |
| 13 | Douglasville | 34,650 | 100.00% | 14 | Lookout Mountain | 1,641 | 100.00% |
| 13 | Powder Springs | 16,887 | 100.00% | 14 | Chickamauga | 2,917 | 100.00% |
| 13 | Palmetto | 4,510 | 88.94% | 14 | Rossville | 3,980 | 100.00% |
| 13 | Tyrone | 0 | 0.00% | 14 | Fort Oglethorpe | 10,423 | 100.00% |
| 13 | Fairburn | 16,483 | 100.00% | 14 | Fairmount | 772 | 100.00% |
| 13 | Fayetteville | 666 | 3.51% | 14 | Ranger | 107 | 100.00% |
| 13 | Hampton | 3,511 | 41.96% | | | | |
| 13 | Jonesboro | 4,235 | 100.00% | | | | |
| 13 | Lovejoy | 10,122 | 100.00% | | | | |
| 13 | Stockbridge | 28,973 | 100.00% | | | | |
| 13 | Riverdale | 15,129 | 100.00% | | | | |
| 13 | Morrow | 495 | 7.54% | | | | |
| 13 | Union City | 26,830 | 100.00% | | | | |
| 13 | South Fulton | 90,222 | 83.98% | | | | |
| 13 | College Park | 3,074 | 22.07% | | | | |
| 13 | East Point | 3,706 | 9.66% | | | | |

**<u>DECLARATION OF WILLIAM S. COOPER:</u>**
**<u>EXHIBIT M-6</u>**

User:
Plan Name: **Enacted_2021_Plan**
Plan Type:

# Communities of Interest (Condensed)

Tuesday, November 22, 2022                                                                      8:11 AM

**Whole City/Town : 488**
**City/Town Splits: 99**
**Zero Population City/Town Splits: 8**

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|---|---|---|---|---|---|---|---|
| 1 | Guyton GA | 285 | 12.45% | 6 | Sandy Springs GA | 53,531 | 49.53% |
| 1 | Springfield GA | 18 | 0.67% | 6 | Roswell GA | 88,668 | 95.51% |
| 2 | Barwick GA | 258 | 71.07% | 6 | Alpharetta GA | 61,428 | 93.33% |
| 2 | Pavo GA | 380 | 61.09% | 6 | Suwanee GA | 0 | 0.00% |
| 2 | Perry GA | 90 | 0.44% | 6 | Nelson GA | 596 | 52.05% |
| 2 | Centerville GA | 8,228 | 100.00% | 6 | Sugar Hill GA | 19,576 | 78.07% |
| 2 | Warner Robins GA | 31,703 | 39.48% | 6 | Buford GA | 695 | 4.05% |
| 2 | Columbus GA | 175,155 | 84.65% | 6 | Marietta GA | 8,207 | 13.46% |
| 2 | Manchester GA | 92 | 2.57% | 6 | Holly Springs GA | 404 | 2.49% |
| 3 | Chattahoochee Hills GA | 2 | 0.07% | 6 | Mountain Park GA | 571 | 97.94% |
| 3 | Douglasville GA | 1,139 | 3.29% | 7 | Sandy Springs GA | 1,550 | 1.43% |
| 3 | Palmetto GA | 561 | 11.06% | 7 | Roswell GA | 4,165 | 4.49% |
| 3 | Tyrone GA | 7,658 | 100.00% | 7 | Alpharetta GA | 4,390 | 6.67% |
| 3 | Fayetteville GA | 18,554 | 97.87% | 7 | Suwanee GA | 346 | 1.66% |
| 3 | McDonough GA | 1,033 | 3.56% | 7 | Loganville GA | 3,155 | 22.33% |
| 3 | Columbus GA | 31,767 | 15.35% | 7 | Lawrenceville GA | 29,016 | 94.73% |
| 3 | Manchester GA | 3,492 | 97.43% | 7 | Dacula GA | 6,882 | 100.00% |
| 4 | Covington GA | 13,954 | 98.32% | 8 | Barwick GA | 105 | 28.93% |
| 4 | Oxford GA | 2,275 | 98.57% | 8 | Pavo GA | 242 | 38.91% |
| 4 | Avondale Estates GA | 341 | 9.56% | 8 | Perry GA | 20,534 | 99.56% |
| 4 | Atlanta GA | 42 | 0.01% | 8 | McRae-Helena GA | 6,253 | 100.00% |
| 5 | Riverdale GA | 0 | 0.00% | 8 | Centerville GA | 0 | 0.00% |
| 5 | Forest Park GA | 14,165 | 71.07% | 8 | Warner Robins GA | 48,605 | 60.52% |
| 5 | Avondale Estates GA | 3,226 | 90.44% | 8 | Allentown GA | 190 | 97.44% |
| 5 | Sandy Springs GA | 52,999 | 49.04% | 8 | Scotland GA | 166 | 95.95% |
| 5 | South Fulton GA | 3,731 | 3.47% | 9 | Royston GA | 2,648 | 99.96% |
| 5 | College Park GA | 8,958 | 64.31% | 9 | Auburn GA | 225 | 3.00% |
| 5 | East Point GA | 34,652 | 90.34% | 9 | Braselton GA | 7,160 | 53.42% |
| 5 | Atlanta GA | 497,973 | 99.85% | 9 | Maysville GA | 1,033 | 55.33% |
| | | | | 9 | Suwanee GA | 20,440 | 98.34% |
| | | | | 9 | Lawrenceville GA | 1,613 | 5.27% |
| | | | | 9 | Dacula GA | 0 | 0.00% |
| | | | | 9 | Sugar Hill GA | 5,500 | 21.93% |
| | | | | 9 | Buford GA | 16,449 | 95.95% |

## Communities of Interest (Condensed)

| District | City/Town | Population | % Pop | District | City/Town | Population | % Pop |
|----------|-----------|-----------|-------|----------|-----------|-----------|-------|
| 10 | Royston GA | 1 | 0.04% | | | | |
| 10 | Stockbridge GA | 0 | 0.00% | | | | |
| 10 | McDonough GA | 28,018 | 96.44% | | | | |
| 10 | Covington GA | 238 | 1.68% | | | | |
| 10 | Oxford GA | 33 | 1.43% | | | | |
| 10 | Auburn GA | 7,270 | 97.00% | | | | |
| 10 | Braselton GA | 6,243 | 46.58% | | | | |
| 10 | Maysville GA | 834 | 44.67% | | | | |
| 10 | Loganville GA | 10,972 | 77.67% | | | | |
| 11 | Nelson GA | 549 | 47.95% | | | | |
| 11 | Taylorsville GA | 217 | 86.11% | | | | |
| 11 | Marietta GA | 52,765 | 86.54% | | | | |
| 11 | Smyrna GA | 30,193 | 54.24% | | | | |
| 11 | Holly Springs GA | 15,809 | 97.51% | | | | |
| 11 | Mountain Park GA | 12 | 2.06% | | | | |
| 12 | McRae-Helena GA | 0 | 0.00% | | | | |
| 12 | Allentown GA | 5 | 2.56% | | | | |
| 12 | Scotland GA | 7 | 4.05% | | | | |
| 12 | Guyton GA | 2,004 | 87.55% | | | | |
| 12 | Springfield GA | 2,685 | 99.33% | | | | |
| 13 | Chattahoochee Hills GA | 2,948 | 99.93% | | | | |
| 13 | Douglasville GA | 33,511 | 96.71% | | | | |
| 13 | Palmetto GA | 4,510 | 88.94% | | | | |
| 13 | Tyrone GA | 0 | 0.00% | | | | |
| 13 | Fayetteville GA | 403 | 2.13% | | | | |
| 13 | Stockbridge GA | 28,973 | 100.00% | | | | |
| 13 | Riverdale GA | 15,129 | 100.00% | | | | |
| 13 | Forest Park GA | 5,767 | 28.93% | | | | |
| 13 | South Fulton GA | 103,705 | 96.53% | | | | |
| 13 | College Park GA | 4,972 | 35.69% | | | | |
| 13 | East Point GA | 3,706 | 9.66% | | | | |
| 13 | Atlanta GA | 700 | 0.14% | | | | |
| 13 | Austell GA | 126 | 1.63% | | | | |
| 13 | Smyrna GA | 25,470 | 45.76% | | | | |
| 14 | Austell GA | 7,587 | 98.37% | | | | |
| 14 | Taylorsville GA | 35 | 13.89% | | | | |