Ecological Inference Appendix Tables

**Table A1:** Ecological Inference Results — Enacted CD 1

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 97.6% (96.8, 98.3) | 13.9% (13.4, 14.4) | Barack Obama |
| 2014 General | U.S. Senator | 97.9% (97.1, 98.5) | 15.4% (15.0, 15.9) | Michelle Nunn |
|  | Governor | 97.1% (96.0, 98.0) | 15.8% (15.2, 16.4) | Jason Carter |
|  | Lt. Governor | 97.5% (96.7, 98.2) | 11.2% (10.8, 11.7) | Connie Stokes |
|  | Sec. of State | 97.1% (96.3, 97.9) | 11.3% (10.8, 11.8) | Doreen Carter |
|  | Attorney General | 97.2% (96.2, 98.0) | 11.8% (11.3, 12.3) | Gregory Hecht |
|  | Com. Agriculture | 97.0% (96.0, 97.8) | 11.5% (11.0, 12.0) | Christopher Irvin |
|  | Com. Insurance | 98.0% (97.2, 98.7) | 12.5% (12.1, 13.0) | Elizabeth Johnson |
|  | Com. Labor | 97.3% (96.4, 98.1) | 11.9% (11.4, 12.4) | Robbin Shipp |
|  | School Super. | 97.8% (97.0, 98.4) | 14.1% (13.7, 14.6) | Valarie Wilson |
| 2016 General | U.S. President | 97.4% (96.4, 98.2) | 12.2% (11.7, 12.7) | Hillary Clinton |
|  | U.S. Senator | 93.5% (92.4, 94.6) | 8.3% (7.7, 8.9) | Jim Barksdale |
| 2018 General | Governor | 96.7% (95.6, 97.6) | 12.9% (12.4, 13.5) | Stacey Abrams |
|  | Lt. Governor | 96.5% (95.3, 97.5) | 12.5% (12.0, 13.2) | Sarah Riggs Amico |
|  | Sec. of State | 97.1% (96.0, 98.1) | 16.7% (16.2, 17.4) | John Barrow |
|  | Attorney General | 97.1% (96.0, 97.9) | 12.4% (12.0, 13.1) | Charlie Bailey |
|  | Com. Agriculture | 95.9% (94.7, 96.9) | 11.0% (10.5, 11.7) | Fred Swann |
|  | Com. Insurance | 96.7% (95.5, 97.6) | 11.6% (11.1, 12.2) | Janice Laws |
|  | Com. Labor | 96.6% (95.4, 97.5) | 11.3% (10.8, 11.9) | Richard Keatley |
|  | School Super. | 96.5% (95.3, 97.4) | 11.0% (10.4, 11.6) | Otha Thornton |
|  | Public Serv. Com. 3 | 97.1% (96.0, 98.0) | 12.2% (11.7, 12.9) | Lindy Miller |
|  | Public Serv. Com. 5 | 97.3% (96.1, 98.2) | 11.9% (11.4, 12.6) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 96.9% (95.6, 97.9) | 15.9% (15.3, 16.7) | John Barrow |
|  | Public Serv. Com. 3 | 97.2% (96.0, 98.1) | 13.9% (13.3, 14.6) | Lindy Miller |
| 2020 General | U.S. President | 95.8% (94.3, 97.1) | 10.8% (10.2, 11.6) | Joe Biden |
|  | U.S. Senator | 95.0% (93.5, 96.3) | 10.4% (9.8, 11.2) | Jon Ossoff |
|  | Public Serv. Com. 1 | 94.8% (93.1, 96.0) | 8.9% (8.3, 9.7) | Robert Bryant |
|  | Public Serv. Com. 4 | 95.2% (93.6, 96.4) | 9.4% (8.8, 10.2) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 96.7% (95.2, 97.9) | 11.6% (10.9, 12.3) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 96.6% (95.0, 97.8) | 11.7% (11.0, 12.5) | Raphael Warnock |
|  | Public Serv. Com. 4 | 96.8% (95.5, 97.9) | 10.3% (9.7, 11.0) | Daniel Blackman |
| 2022 General | U.S. Senator | 95.9% (93.5, 97.7) | 7.4% (6.7, 8.2) | Raphael Warnock |
|  | Governor | 92.0% (89.1, 94.1) | 4.6% (3.9, 5.5) | Stacey Abrams |
|  | Lt. Governor | 93.6% (91.4, 95.4) | 5.0% (4.4, 5.7) | Charlie Bailey |
|  | Sec. of State | 90.8% (88.1, 92.8) | 3.7% (3.1, 4.6) | Bee Nguyen |
|  | Attorney General | 93.6% (91.2, 95.4) | 5.3% (4.7, 6.1) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 91.8% (89.2, 93.9) | 4.5% (3.8, 5.4) | Nakita Hemingway |
|  | Com. Insurance | 93.5% (90.9, 95.2) | 4.4% (3.8, 5.2) | Janice Laws Robinson |
|  | Com. Labor | 93.5% (91.1, 95.2) | 4.5% (4.0, 5.3) | William "Will" Boddie, Jr |
|  | School Super. | 92.6% (90.2, 94.6) | 4.6% (3.9, 5.4) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 96.5% (94.5, 98.0) | 7.5% (6.9, 8.2) | Raphael Warnock |

**Table A2:** Ecological Inference Results — Enacted CD 2

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 99.2% (98.9, 99.5) | 10.2% (9.8, 10.7) | Barack Obama |
| 2014 General | U.S. Senator | 99.0% (98.6, 99.3) | 12.0% (11.5, 12.5) | Michelle Nunn |
|  | Governor | 98.5% (98.0, 98.9) | 14.1% (13.6, 14.7) | Jason Carter |
|  | Lt. Governor | 98.0% (97.4, 98.5) | 7.9% (7.4, 8.6) | Connie Stokes |
|  | Sec. of State | 98.4% (97.9, 98.8) | 7.9% (7.4, 8.5) | Doreen Carter |
|  | Attorney General | 98.1% (97.6, 98.5) | 9.1% (8.5, 9.7) | Gregory Hecht |
|  | Com. Agriculture | 98.0% (97.5, 98.5) | 8.0% (7.4, 8.5) | Christopher Irvin |
|  | Com. Insurance | 98.5% (98.0, 98.9) | 8.6% (8.1, 9.1) | Elizabeth Johnson |
|  | Com. Labor | 98.5% (98.1, 98.9) | 8.4% (7.9, 8.9) | Robbin Shipp |
|  | School Super. | 98.8% (98.4, 99.2) | 11.2% (10.7, 11.8) | Valarie Wilson |
| 2016 General | U.S. President | 98.9% (98.5, 99.2) | 8.3% (7.9, 8.8) | Hillary Clinton |
|  | U.S. Senator | 94.7% (94.0, 95.4) | 5.1% (4.4, 5.8) | Jim Barksdale |
| 2018 General | Governor | 99.2% (98.9, 99.5) | 7.0% (6.5, 7.5) | Stacey Abrams |
|  | Lt. Governor | 98.7% (98.3, 99.1) | 6.2% (5.8, 6.8) | Sarah Riggs Amico |
|  | Sec. of State | 99.0% (98.6, 99.3) | 9.1% (8.6, 9.6) | John Barrow |
|  | Attorney General | 98.7% (98.3, 99.0) | 7.3% (6.9, 7.9) | Charlie Bailey |
|  | Com. Agriculture | 98.2% (97.7, 98.6) | 4.9% (4.4, 5.4) | Fred Swann |
|  | Com. Insurance | 99.1% (98.7, 99.3) | 6.2% (5.8, 6.7) | Janice Laws |
|  | Com. Labor | 98.8% (98.4, 99.1) | 5.2% (4.8, 5.6) | Richard Keatley |
|  | School Super. | 98.6% (98.2, 98.9) | 4.8% (4.4, 5.3) | Otha Thornton |
|  | Public Serv. Com. 3 | 99.0% (98.6, 99.3) | 6.9% (6.4, 7.4) | Lindy Miller |
|  | Public Serv. Com. 5 | 99.0% (98.6, 99.3) | 6.4% (5.9, 6.9) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 98.9% (98.4, 99.2) | 10.4% (9.7, 11.1) | John Barrow |
|  | Public Serv. Com. 3 | 98.8% (98.3, 99.2) | 9.4% (8.8, 10.2) | Lindy Miller |
| 2020 General | U.S. President | 98.8% (98.4, 99.2) | 8.0% (7.6, 8.6) | Joe Biden |
|  | U.S. Senator | 98.2% (97.7, 98.7) | 7.0% (6.5, 7.5) | Jon Ossoff |
|  | Public Serv. Com. 1 | 98.6% (98.2, 99.0) | 5.6% (5.2, 6.1) | Robert Bryant |
|  | Public Serv. Com. 4 | 98.8% (98.3, 99.1) | 6.3% (5.9, 6.9) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 99.1% (98.7, 99.4) | 9.0% (8.5, 9.6) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 99.1% (98.7, 99.4) | 9.3% (8.8, 9.8) | Raphael Warnock |
|  | Public Serv. Com. 4 | 99.1% (98.7, 99.4) | 7.5% (7.0, 8.0) | Daniel Blackman |
| 2022 General | U.S. Senator | 98.7% (97.9, 99.2) | 10.1% (9.5, 10.8) | Raphael Warnock |
|  | Governor | 98.4% (97.8, 98.9) | 5.1% (4.6, 5.7) | Stacey Abrams |
|  | Lt. Governor | 98.3% (97.6, 98.8) | 6.0% (5.4, 6.6) | Charlie Bailey |
|  | Sec. of State | 96.6% (95.7, 97.3) | 4.4% (3.8, 5.1) | Bee Nguyen |
|  | Attorney General | 98.6% (98.0, 99.1) | 5.9% (5.4, 6.5) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 98.2% (97.4, 98.7) | 4.8% (4.3, 5.5) | Nakita Hemingway |
|  | Com. Insurance | 98.4% (97.8, 98.9) | 4.8% (4.4, 5.4) | Janice Laws Robinson |
|  | Com. Labor | 98.6% (98.0, 99.0) | 5.4% (4.9, 6.0) | William "Will" Boddie, Jr |
|  | School Super. | 98.1% (97.4, 98.6) | 4.9% (4.4, 5.5) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 98.6% (97.9, 99.1) | 10.0% (9.3, 10.7) | Raphael Warnock |

3

**Table A3:** Ecological Inference Results — Enacted CD 3

| | | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 96.1% (94.6, 97.1) | 8.2% (7.7, 8.7) | Barack Obama |
| 2014 General | U.S. Senator | 97.2% (95.9, 98.2) | 10.5% (10.1, 11.0) | Michelle Nunn |
| | Governor | 96.5% (94.9, 97.7) | 11.3% (10.8, 11.9) | Jason Carter |
| | Lt. Governor | 96.0% (94.6, 97.1) | 5.6% (5.2, 6.2) | Connie Stokes |
| | Sec. of State | 96.2% (94.7, 97.3) | 6.4% (6.0, 6.9) | Doreen Carter |
| | Attorney General | 96.8% (95.6, 97.9) | 7.4% (7.0, 7.9) | Gregory Hecht |
| | Com. Agriculture | 94.9% (93.1, 96.3) | 5.8% (5.3, 6.5) | Christopher Irvin |
| | Com. Insurance | 96.6% (95.2, 97.7) | 6.5% (6.1, 7.0) | Elizabeth Johnson |
| | Com. Labor | 96.4% (95.0, 97.5) | 6.9% (6.4, 7.4) | Robbin Shipp |
| | School Super. | 96.9% (95.7, 98.0) | 8.8% (8.4, 9.3) | Valarie Wilson |
| 2016 General | U.S. President | 98.0% (97.1, 98.7) | 6.7% (6.4, 7.1) | Hillary Clinton |
| | U.S. Senator | 95.1% (93.6, 96.3) | 3.9% (3.5, 4.5) | Jim Barksdale |
| 2018 General | Governor | 98.0% (97.0, 98.7) | 6.4% (6.1, 6.9) | Stacey Abrams |
| | Lt. Governor | 97.7% (96.7, 98.4) | 6.0% (5.7, 6.5) | Sarah Riggs Amico |
| | Sec. of State | 98.0% (97.1, 98.7) | 7.0% (6.6, 7.4) | John Barrow |
| | Attorney General | 97.4% (96.4, 98.3) | 7.4% (7.0, 7.9) | Charlie Bailey |
| | Com. Agriculture | 97.3% (96.3, 98.0) | 4.7% (4.3, 5.1) | Fred Swann |
| | Com. Insurance | 97.9% (97.0, 98.6) | 5.5% (5.2, 5.9) | Janice Laws |
| | Com. Labor | 97.8% (96.9, 98.5) | 4.9% (4.6, 5.4) | Richard Keatley |
| | School Super. | 97.4% (96.4, 98.1) | 4.4% (4.0, 4.8) | Otha Thornton |
| | Public Serv. Com. 3 | 98.1% (97.2, 98.7) | 6.5% (6.1, 6.9) | Lindy Miller |
| | Public Serv. Com. 5 | 97.8% (97.0, 98.5) | 5.8% (5.4, 6.2) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 97.4% (96.3, 98.4) | 8.6% (8.2, 9.2) | John Barrow |
| | Public Serv. Com. 3 | 97.4% (96.0, 98.4) | 10.0% (9.5, 10.6) | Lindy Miller |
| 2020 General | U.S. President | 98.0% (97.1, 98.7) | 8.1% (7.7, 8.5) | Joe Biden |
| | U.S. Senator | 97.8% (96.9, 98.6) | 6.9% (6.5, 7.4) | Jon Ossoff |
| | Public Serv. Com. 1 | 98.0% (97.1, 98.6) | 5.0% (4.7, 5.5) | Robert Bryant |
| | Public Serv. Com. 4 | 98.1% (97.3, 98.7) | 5.7% (5.4, 6.1) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 98.1% (97.2, 98.8) | 8.5% (8.1, 9.0) | Jon Ossoff |
| | U.S. Senator (Loeffler) | 98.1% (97.2, 98.8) | 9.1% (8.7, 9.5) | Raphael Warnock |
| | Public Serv. Com. 4 | 98.2% (97.4, 98.8) | 6.9% (6.6, 7.3) | Daniel Blackman |
| 2022 General | U.S. Senator | 97.8% (96.7, 98.6) | 8.6% (8.2, 9.1) | Raphael Warnock |
| | Governor | 96.4% (95.4, 97.3) | 3.6% (3.3, 4.1) | Stacey Abrams |
| | Lt. Governor | 97.1% (96.0, 97.9) | 5.0% (4.5, 5.5) | Charlie Bailey |
| | Sec. of State | 96.2% (95.3, 97.1) | 3.1% (2.7, 3.5) | Bee Nguyen |
| | Attorney General | 97.5% (96.7, 98.3) | 4.6% (4.3, 5.1) | Jennifer "Jen" Jordan |
| | Com. Agriculture | 96.0% (94.9, 96.9) | 3.2% (2.8, 3.7) | Nakita Hemingway |
| | Com. Insurance | 96.4% (95.4, 97.3) | 3.5% (3.2, 4.0) | Janice Laws Robinson |
| | Com. Labor | 96.5% (95.5, 97.4) | 3.9% (3.5, 4.3) | William "Will" Boddie, Jr |
| | School Super. | 96.5% (95.6, 97.3) | 3.4% (3.1, 3.8) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 97.8% (96.7, 98.6) | 8.8% (8.3, 9.3) | Raphael Warnock |

**Table A4:** Ecological Inference Results — Enacted CD 4

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 98.6% (98.0, 99.1) | 29.0% (28.2, 30.0) | Barack Obama |
| 2014 General | U.S. Senator | 98.1% (97.4, 98.7) | 35.9% (34.9, 37.0) | Michelle Nunn |
|  | Governor | 97.0% (96.2, 97.7) | 34.9% (33.9, 36.1) | Jason Carter |
|  | Lt. Governor | 95.4% (94.5, 96.2) | 29.1% (28.0, 30.5) | Connie Stokes |
|  | Sec. of State | 95.8% (95.0, 96.5) | 29.3% (28.2, 30.5) | Doreen Carter |
|  | Attorney General | 95.3% (94.4, 96.1) | 30.9% (29.7, 32.3) | Gregory Hecht |
|  | Com. Agriculture | 93.8% (92.8, 94.6) | 28.5% (27.3, 29.9) | Christopher Irvin |
|  | Com. Insurance | 95.9% (95.0, 96.6) | 30.1% (28.9, 31.5) | Elizabeth Johnson |
|  | Com. Labor | 96.1% (95.2, 96.8) | 29.5% (28.4, 30.8) | Robbin Shipp |
|  | School Super. | 97.5% (96.7, 98.2) | 32.5% (31.4, 33.7) | Valarie Wilson |
| 2016 General | U.S. President | 97.6% (96.7, 98.4) | 40.7% (39.4, 42.2) | Hillary Clinton |
|  | U.S. Senator | 93.8% (92.9, 94.7) | 30.7% (29.3, 32.2) | Jim Barksdale |
| 2018 General | Governor | 98.1% (97.4, 98.8) | 43.4% (42.1, 44.7) | Stacey Abrams |
|  | Lt. Governor | 97.3% (96.5, 98.1) | 41.9% (40.4, 43.4) | Sarah Riggs Amico |
|  | Sec. of State | 97.9% (97.0, 98.5) | 42.8% (41.6, 44.5) | John Barrow |
|  | Attorney General | 96.7% (95.8, 97.5) | 41.6% (40.1, 43.3) | Charlie Bailey |
|  | Com. Agriculture | 95.8% (94.8, 96.6) | 38.2% (36.7, 40.0) | Fred Swann |
|  | Com. Insurance | 97.6% (96.7, 98.3) | 40.9% (39.5, 42.5) | Janice Laws |
|  | Com. Labor | 96.3% (95.3, 97.2) | 39.6% (38.0, 41.3) | Richard Keatley |
|  | School Super. | 96.6% (95.6, 97.5) | 37.2% (35.6, 39.1) | Otha Thornton |
|  | Public Serv. Com. 3 | 97.6% (96.7, 98.4) | 42.6% (41.2, 44.2) | Lindy Miller |
|  | Public Serv. Com. 5 | 97.1% (96.2, 98.0) | 41.5% (40.0, 43.3) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 97.8% (96.7, 98.6) | 49.8% (48.6, 51.3) | John Barrow |
|  | Public Serv. Com. 3 | 97.9% (96.9, 98.7) | 50.9% (49.8, 52.4) | Lindy Miller |
| 2020 General | U.S. President | 95.9% (94.9, 97.0) | 46.3% (44.2, 48.6) | Joe Biden |
|  | U.S. Senator | 96.8% (95.7, 97.8) | 42.6% (40.7, 44.9) | Jon Ossoff |
|  | Public Serv. Com. 1 | 96.8% (95.8, 97.7) | 40.5% (38.6, 42.7) | Robert Bryant |
|  | Public Serv. Com. 4 | 97.0% (95.9, 97.9) | 41.0% (39.0, 43.3) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 97.9% (96.8, 98.6) | 44.3% (42.8, 46.6) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 98.4% (97.6, 98.9) | 44.8% (43.6, 46.4) | Raphael Warnock |
|  | Public Serv. Com. 4 | 98.0% (97.2, 98.6) | 42.0% (40.5, 43.5) | Daniel Blackman |
| 2022 General | U.S. Senator | 98.1% (97.1, 98.8) | 48.8% (47.2, 50.8) | Raphael Warnock |
|  | Governor | 96.2% (94.8, 97.4) | 42.0% (39.6, 44.7) | Stacey Abrams |
|  | Lt. Governor | 97.0% (95.7, 98.0) | 44.6% (42.5, 47.2) | Charlie Bailey |
|  | Sec. of State | 93.6% (92.4, 94.8) | 41.5% (39.1, 44.0) | Bee Nguyen |
|  | Attorney General | 96.6% (95.4, 97.6) | 43.6% (41.6, 46.1) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 97.1% (95.8, 98.1) | 39.3% (37.3, 41.9) | Nakita Hemingway |
|  | Com. Insurance | 95.8% (94.7, 96.9) | 40.5% (38.3, 42.9) | Janice Laws Robinson |
|  | Com. Labor | 97.2% (95.9, 98.1) | 41.9% (39.8, 44.4) | William "Will" Boddie, Jr |
|  | School Super. | 95.9% (94.8, 97.0) | 39.8% (37.6, 42.2) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 98.1% (97.0, 98.8) | 51.8% (50.2, 54.1) | Raphael Warnock |

**Table A5:** Ecological Inference Results — Enacted CD 5

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 99.1% (98.8, 99.3) | 43.4% (43.0, 44.0) | Barack Obama |
| 2014 General | U.S. Senator | 98.6% (98.3, 98.9) | 52.1% (51.5, 52.6) | Michelle Nunn |
|  | Governor | 97.3% (96.9, 97.7) | 51.0% (50.4, 51.7) | Jason Carter |
|  | Lt. Governor | 95.4% (94.9, 95.9) | 44.1% (43.4, 44.9) | Connie Stokes |
|  | Sec. of State | 96.5% (96.0, 96.9) | 43.5% (42.8, 44.2) | Doreen Carter |
|  | Attorney General | 95.8% (95.4, 96.3) | 45.5% (44.8, 46.3) | Gregory Hecht |
|  | Com. Agriculture | 94.7% (94.2, 95.2) | 41.9% (41.1, 42.6) | Christopher Irvin |
|  | Com. Insurance | 96.4% (95.9, 96.8) | 45.3% (44.7, 46.1) | Elizabeth Johnson |
|  | Com. Labor | 96.9% (96.5, 97.3) | 44.0% (43.3, 44.7) | Robbin Shipp |
|  | School Super. | 97.8% (97.4, 98.2) | 48.8% (48.1, 49.4) | Valarie Wilson |
| 2016 General | U.S. President | 98.0% (97.6, 98.4) | 62.2% (61.6, 62.9) | Hillary Clinton |
|  | U.S. Senator | 93.3% (92.7, 93.9) | 45.8% (44.9, 46.7) | Jim Barksdale |
| 2018 General | Governor | 98.7% (98.3, 99.0) | 63.9% (63.4, 64.5) | Stacey Abrams |
|  | Lt. Governor | 97.7% (97.2, 98.1) | 60.9% (60.3, 61.6) | Sarah Riggs Amico |
|  | Sec. of State | 98.0% (97.6, 98.4) | 62.6% (62.0, 63.3) | John Barrow |
|  | Attorney General | 97.2% (96.7, 97.7) | 59.2% (58.5, 60.0) | Charlie Bailey |
|  | Com. Agriculture | 96.8% (96.3, 97.2) | 54.1% (53.4, 54.8) | Fred Swann |
|  | Com. Insurance | 98.1% (97.7, 98.5) | 59.3% (58.7, 60.0) | Janice Laws |
|  | Com. Labor | 97.3% (96.8, 97.7) | 56.6% (55.9, 57.3) | Richard Keatley |
|  | School Super. | 97.2% (96.7, 97.7) | 53.9% (53.2, 54.6) | Otha Thornton |
|  | Public Serv. Com. 3 | 98.2% (97.7, 98.6) | 60.8% (60.2, 61.5) | Lindy Miller |
|  | Public Serv. Com. 5 | 97.7% (97.2, 98.1) | 59.5% (58.9, 60.2) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 98.2% (97.7, 98.6) | 73.6% (73.0, 74.2) | John Barrow |
|  | Public Serv. Com. 3 | 98.1% (97.6, 98.6) | 73.8% (73.2, 74.5) | Lindy Miller |
| 2020 General | U.S. President | 96.2% (95.6, 96.7) | 66.8% (66.0, 67.5) | Joe Biden |
|  | U.S. Senator | 96.9% (96.3, 97.4) | 61.3% (60.6, 62.1) | Jon Ossoff |
|  | Public Serv. Com. 1 | 97.1% (96.6, 97.6) | 58.3% (57.6, 59.0) | Robert Bryant |
|  | Public Serv. Com. 4 | 97.4% (96.8, 97.9) | 58.6% (57.9, 59.3) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 98.5% (98.0, 98.8) | 60.6% (60.1, 61.3) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 98.6% (98.2, 98.9) | 62.3% (61.8, 62.9) | Raphael Warnock |
|  | Public Serv. Com. 4 | 98.3% (97.9, 98.7) | 58.5% (57.9, 59.1) | Daniel Blackman |
| 2022 General | U.S. Senator | 98.3% (97.8, 98.6) | 65.8% (65.2, 66.5) | Raphael Warnock |
|  | Governor | 97.4% (96.8, 97.9) | 55.7% (55.0, 56.6) | Stacey Abrams |
|  | Lt. Governor | 97.5% (96.9, 98.0) | 60.2% (59.4, 61.1) | Charlie Bailey |
|  | Sec. of State | 95.3% (94.7, 95.9) | 52.5% (51.6, 53.4) | Bee Nguyen |
|  | Attorney General | 97.2% (96.7, 97.7) | 58.7% (58.0, 59.5) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 97.7% (97.2, 98.2) | 53.6% (52.9, 54.4) | Nakita Hemingway |
|  | Com. Insurance | 97.2% (96.6, 97.7) | 52.8% (52.0, 53.6) | Janice Laws Robinson |
|  | Com. Labor | 97.9% (97.4, 98.4) | 56.1% (55.4, 56.8) | William "Will" Boddie, Jr |
|  | School Super. | 97.3% (96.8, 97.8) | 52.2% (51.5, 53.0) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 98.4% (98.0, 98.8) | 69.3% (68.7, 70.0) | Raphael Warnock |

**Table A6:** Ecological Inference Results — Enacted CD 6

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 88.6% (85.2, 91.3) | 13.4% (12.6, 14.3) | Barack Obama |
| 2014 General | U.S. Senator | 94.5% (90.6, 97.1) | 14.4% (13.7, 15.3) | Michelle Nunn |
|  | Governor | 94.3% (91.0, 96.8) | 13.5% (12.9, 14.3) | Jason Carter |
|  | Lt. Governor | 91.5% (87.7, 94.3) | 9.4% (8.8, 10.3) | Connie Stokes |
|  | Sec. of State | 92.3% (88.7, 95.1) | 9.9% (9.2, 10.7) | Doreen Carter |
|  | Attorney General | 93.7% (90.5, 96.2) | 9.9% (9.3, 10.6) | Gregory Hecht |
|  | Com. Agriculture | 90.4% (86.9, 93.3) | 9.3% (8.6, 10.1) | Christopher Irvin |
|  | Com. Insurance | 91.9% (87.4, 94.8) | 10.4% (9.7, 11.5) | Elizabeth Johnson |
|  | Com. Labor | 92.0% (88.1, 95.1) | 10.3% (9.6, 11.3) | Robbin Shipp |
|  | School Super. | 94.2% (90.4, 96.7) | 12.4% (11.8, 13.3) | Valarie Wilson |
| 2016 General | U.S. President | 88.4% (83.0, 92.7) | 19.0% (17.5, 20.8) | Hillary Clinton |
|  | U.S. Senator | 85.5% (81.0, 88.9) | 10.6% (9.5, 12.2) | Jim Barksdale |
| 2018 General | Governor | 81.4% (75.3, 86.2) | 22.8% (20.9, 25.2) | Stacey Abrams |
|  | Lt. Governor | 80.4% (75.6, 84.5) | 21.5% (19.9, 23.4) | Sarah Riggs Amico |
|  | Sec. of State | 80.2% (73.9, 85.7) | 22.3% (20.2, 24.8) | John Barrow |
|  | Attorney General | 80.6% (74.6, 85.4) | 21.5% (19.6, 23.9) | Charlie Bailey |
|  | Com. Agriculture | 80.2% (75.3, 84.6) | 18.8% (17.1, 20.8) | Fred Swann |
|  | Com. Insurance | 80.9% (75.0, 86.1) | 20.4% (18.4, 22.8) | Janice Laws |
|  | Com. Labor | 80.7% (75.8, 84.9) | 19.1% (17.4, 21.0) | Richard Keatley |
|  | School Super. | 79.1% (74.7, 83.8) | 18.4% (16.5, 20.1) | Otha Thornton |
|  | Public Serv. Com. 3 | 80.8% (76.1, 85.6) | 21.7% (19.8, 23.5) | Lindy Miller |
|  | Public Serv. Com. 5 | 80.6% (75.1, 85.5) | 20.6% (18.6, 22.8) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 73.8% (63.9, 81.2) | 25.9% (23.6, 28.9) | John Barrow |
|  | Public Serv. Com. 3 | 74.4% (65.4, 82.3) | 27.1% (24.7, 29.8) | Lindy Miller |
| 2020 General | U.S. President | 83.4% (78.9, 87.9) | 25.4% (23.4, 27.4) | Joe Biden |
|  | U.S. Senator | 82.3% (76.5, 87.3) | 22.5% (20.3, 25.0) | Jon Ossoff |
|  | Public Serv. Com. 1 | 80.3% (75.0, 84.5) | 20.4% (18.5, 22.7) | Robert Bryant |
|  | Public Serv. Com. 4 | 80.8% (75.3, 85.3) | 20.9% (18.9, 23.3) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 84.7% (79.0, 89.1) | 23.0% (21.1, 25.3) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 84.7% (79.6, 90.1) | 24.1% (21.9, 26.2) | Raphael Warnock |
|  | Public Serv. Com. 4 | 82.3% (77.9, 86.5) | 21.6% (19.8, 23.4) | Daniel Blackman |
| 2022 General | U.S. Senator | 85.8% (80.5, 91.0) | 25.4% (23.3, 27.6) | Raphael Warnock |
|  | Governor | 77.3% (69.9, 83.0) | 19.5% (17.2, 22.6) | Stacey Abrams |
|  | Lt. Governor | 81.3% (74.6, 86.1) | 21.2% (19.2, 24.0) | Charlie Bailey |
|  | Sec. of State | 77.5% (71.5, 83.2) | 17.4% (15.0, 19.9) | Bee Nguyen |
|  | Attorney General | 80.0% (73.4, 85.5) | 21.0% (18.8, 23.8) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 77.6% (72.1, 82.5) | 18.7% (16.7, 21.0) | Nakita Hemingway |
|  | Com. Insurance | 77.4% (71.8, 82.5) | 18.7% (16.6, 21.0) | Janice Laws Robinson |
|  | Com. Labor | 77.7% (71.6, 83.3) | 19.8% (17.5, 22.4) | William "Will" Boddie, Jr |
|  | School Super. | 76.7% (70.1, 81.9) | 19.2% (17.1, 21.9) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 87.5% (80.9, 92.7) | 26.8% (24.6, 29.5) | Raphael Warnock |

**Table A7:** Ecological Inference Results — Enacted CD 7

| | | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 97.1% (96.1, 97.9) | 9.7% (9.0, 10.5) | Barack Obama |
| 2014 General | U.S. Senator | 96.8% (95.4, 97.9) | 12.7% (11.9, 13.7) | Michelle Nunn |
| | Governor | 96.9% (95.6, 97.9) | 11.5% (10.7, 12.4) | Jason Carter |
| | Lt. Governor | 94.9% (93.1, 96.2) | 7.0% (6.1, 8.2) | Connie Stokes |
| | Sec. of State | 95.7% (94.2, 96.9) | 7.4% (6.6, 8.4) | Doreen Carter |
| | Attorney General | 95.8% (94.3, 97.1) | 8.6% (7.7, 9.6) | Gregory Hecht |
| | Com. Agriculture | 94.6% (92.9, 95.9) | 6.6% (5.7, 7.6) | Christopher Irvin |
| | Com. Insurance | 96.7% (95.5, 97.7) | 8.0% (7.2, 8.8) | Elizabeth Johnson |
| | Com. Labor | 96.2% (94.8, 97.2) | 7.8% (7.1, 8.8) | Robbin Shipp |
| | School Super. | 96.8% (95.4, 97.8) | 10.3% (9.5, 11.3) | Valarie Wilson |
| 2016 General | U.S. President | 96.9% (95.6, 97.9) | 15.8% (14.8, 17.1) | Hillary Clinton |
| | U.S. Senator | 93.9% (92.4, 95.0) | 6.8% (5.8, 8.2) | Jim Barksdale |
| 2018 General | Governor | 97.1% (96.0, 98.0) | 16.9% (15.8, 18.1) | Stacey Abrams |
| | Lt. Governor | 96.6% (95.4, 97.5) | 15.0% (13.9, 16.5) | Sarah Riggs Amico |
| | Sec. of State | 96.7% (95.4, 97.7) | 16.0% (14.8, 17.4) | John Barrow |
| | Attorney General | 96.8% (95.5, 97.8) | 14.6% (13.4, 16.1) | Charlie Bailey |
| | Com. Agriculture | 96.5% (95.2, 97.4) | 11.4% (10.4, 12.9) | Fred Swann |
| | Com. Insurance | 96.4% (95.0, 97.5) | 14.9% (13.7, 16.5) | Janice Laws |
| | Com. Labor | 96.7% (95.6, 97.6) | 12.1% (11.1, 13.4) | Richard Keatley |
| | School Super. | 95.9% (94.6, 97.0) | 11.2% (10.0, 12.7) | Otha Thornton |
| | Public Serv. Com. 3 | 97.2% (96.0, 98.0) | 15.4% (14.4, 16.7) | Lindy Miller |
| | Public Serv. Com. 5 | 97.0% (95.9, 97.9) | 14.2% (13.2, 15.6) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 95.2% (93.1, 96.8) | 20.3% (19.0, 22.0) | John Barrow |
| | Public Serv. Com. 3 | 95.6% (93.5, 97.2) | 21.8% (20.5, 23.5) | Lindy Miller |
| 2020 General | U.S. President | 89.8% (87.4, 92.2) | 24.6% (21.4, 27.9) | Joe Biden |
| | U.S. Senator | 91.6% (89.2, 93.8) | 19.6% (16.5, 22.8) | Jon Ossoff |
| | Public Serv. Com. 1 | 92.5% (90.5, 94.5) | 15.4% (12.8, 18.1) | Robert Bryant |
| | Public Serv. Com. 4 | 92.7% (90.5, 94.5) | 16.1% (13.8, 19.2) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 96.0% (94.5, 97.1) | 18.7% (17.2, 20.7) | Jon Ossoff |
| | U.S. Senator (Loeffler) | 96.4% (95.2, 97.4) | 19.4% (18.2, 21.1) | Raphael Warnock |
| | Public Serv. Com. 4 | 95.6% (94.0, 96.8) | 16.2% (14.6, 18.3) | Daniel Blackman |
| 2022 General | U.S. Senator | 94.2% (91.6, 96.4) | 24.9% (22.0, 28.3) | Raphael Warnock |
| | Governor | 90.9% (88.3, 93.1) | 16.8% (14.0, 20.1) | Stacey Abrams |
| | Lt. Governor | 91.9% (89.1, 94.4) | 20.0% (16.8, 23.6) | Charlie Bailey |
| | Sec. of State | 90.5% (88.1, 92.4) | 14.5% (12.0, 17.5) | Bee Nguyen |
| | Attorney General | 92.3% (89.4, 94.6) | 18.3% (15.4, 22.0) | Jennifer "Jen" Jordan |
| | Com. Agriculture | 91.9% (89.4, 93.9) | 15.5% (12.9, 18.5) | Nakita Hemingway |
| | Com. Insurance | 91.4% (89.0, 93.6) | 15.3% (12.5, 18.5) | Janice Laws Robinson |
| | Com. Labor | 91.9% (89.4, 94.1) | 17.0% (14.2, 20.3) | William "Will" Boddie, Jr |
| | School Super. | 91.0% (88.8, 92.8) | 15.1% (12.7, 17.8) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 94.6% (92.5, 96.6) | 27.5% (24.8, 30.2) | Raphael Warnock |

**Table A8:** Ecological Inference Results — Enacted CD 8

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 98.2% (97.3, 98.8) | 8.9% (8.5, 9.4) | Barack Obama |
| 2014 General | U.S. Senator | 97.5% (96.1, 98.4) | 11.6% (11.1, 12.2) | Michelle Nunn |
|  | Governor | 97.3% (95.9, 98.4) | 13.5% (13.0, 14.1) | Jason Carter |
|  | Lt. Governor | 97.4% (96.2, 98.3) | 7.3% (6.9, 7.8) | Connie Stokes |
|  | Sec. of State | 97.2% (95.9, 98.2) | 7.9% (7.4, 8.4) | Doreen Carter |
|  | Attorney General | 96.9% (95.5, 98.0) | 9.0% (8.5, 9.7) | Gregory Hecht |
|  | Com. Agriculture | 96.6% (95.2, 97.7) | 8.0% (7.4, 8.6) | Christopher Irvin |
|  | Com. Insurance | 97.7% (96.4, 98.6) | 8.4% (7.9, 8.9) | Elizabeth Johnson |
|  | Com. Labor | 97.2% (95.9, 98.2) | 8.2% (7.8, 8.8) | Robbin Shipp |
|  | School Super. | 97.5% (96.3, 98.5) | 10.4% (9.9, 10.9) | Valarie Wilson |
| 2016 General | U.S. President | 98.1% (97.2, 98.8) | 6.9% (6.5, 7.3) | Hillary Clinton |
|  | U.S. Senator | 95.3% (93.8, 96.5) | 3.8% (3.4, 4.5) | Jim Barksdale |
| 2018 General | Governor | 98.1% (97.0, 98.8) | 5.3% (4.9, 5.9) | Stacey Abrams |
|  | Lt. Governor | 97.3% (96.2, 98.1) | 5.1% (4.7, 5.6) | Sarah Riggs Amico |
|  | Sec. of State | 98.0% (97.0, 98.8) | 7.9% (7.5, 8.4) | John Barrow |
|  | Attorney General | 97.6% (96.6, 98.4) | 5.8% (5.4, 6.3) | Charlie Bailey |
|  | Com. Agriculture | 97.0% (96.0, 97.8) | 3.6% (3.2, 4.1) | Fred Swann |
|  | Com. Insurance | 98.0% (97.1, 98.6) | 4.7% (4.3, 5.1) | Janice Laws |
|  | Com. Labor | 97.5% (96.3, 98.2) | 4.4% (4.0, 5.0) | Richard Keatley |
|  | School Super. | 97.4% (96.5, 98.1) | 3.7% (3.3, 4.1) | Otha Thornton |
|  | Public Serv. Com. 3 | 97.8% (96.7, 98.5) | 5.7% (5.2, 6.2) | Lindy Miller |
|  | Public Serv. Com. 5 | 97.7% (96.6, 98.4) | 5.2% (4.8, 5.7) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 97.7% (96.5, 98.6) | 8.2% (7.6, 8.8) | John Barrow |
|  | Public Serv. Com. 3 | 97.9% (96.8, 98.7) | 7.0% (6.5, 7.6) | Lindy Miller |
| 2020 General | U.S. President | 98.3% (97.4, 98.9) | 6.6% (6.2, 7.0) | Joe Biden |
|  | U.S. Senator | 97.7% (96.6, 98.4) | 5.6% (5.2, 6.1) | Jon Ossoff |
|  | Public Serv. Com. 1 | 97.1% (96.1, 97.9) | 4.2% (3.8, 4.7) | Robert Bryant |
|  | Public Serv. Com. 4 | 97.7% (96.8, 98.4) | 4.9% (4.5, 5.4) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 98.2% (97.3, 98.9) | 7.2% (6.8, 7.7) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 98.5% (97.6, 99.1) | 7.3% (6.9, 7.8) | Raphael Warnock |
|  | Public Serv. Com. 4 | 98.3% (97.4, 98.9) | 5.9% (5.5, 6.3) | Daniel Blackman |
| 2022 General | U.S. Senator | 98.1% (96.9, 98.9) | 6.6% (6.2, 7.2) | Raphael Warnock |
|  | Governor | 96.5% (94.9, 97.5) | 3.2% (2.7, 3.9) | Stacey Abrams |
|  | Lt. Governor | 96.7% (95.5, 97.6) | 3.7% (3.2, 4.2) | Charlie Bailey |
|  | Sec. of State | 95.1% (93.7, 96.3) | 2.8% (2.3, 3.4) | Bee Nguyen |
|  | Attorney General | 97.2% (96.0, 98.1) | 4.0% (3.6, 4.6) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 94.5% (92.8, 95.8) | 3.2% (2.7, 3.9) | Nakita Hemingway |
|  | Com. Insurance | 96.4% (95.0, 97.5) | 3.2% (2.7, 3.8) | Janice Laws Robinson |
|  | Com. Labor | 96.3% (94.9, 97.3) | 3.6% (3.1, 4.2) | William "Will" Boddie, Jr |
|  | School Super. | 96.2% (94.9, 97.2) | 2.9% (2.5, 3.5) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 98.2% (97.2, 99.0) | 6.4% (6.0, 7.0) | Raphael Warnock |

9

**Table A9:** Ecological Inference Results — Enacted CD 9

| | | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 89.8% (84.4, 94.2) | 11.4% (10.5, 12.5) | Barack Obama |
| 2014 General | U.S. Senator | 86.3% (80.0, 91.8) | 14.7% (13.6, 15.8) | Michelle Nunn |
| | Governor | 85.7% (79.2, 91.4) | 13.9% (12.8, 15.1) | Jason Carter |
| | Lt. Governor | 78.9% (72.0, 85.2) | 10.9% (9.8, 12.2) | Connie Stokes |
| | Sec. of State | 80.2% (73.6, 85.8) | 11.9% (10.8, 13.2) | Doreen Carter |
| | Attorney General | 81.5% (75.4, 86.9) | 12.5% (11.4, 13.6) | Gregory Hecht |
| | Com. Agriculture | 76.8% (70.7, 83.1) | 12.3% (11.1, 13.5) | Christopher Irvin |
| | Com. Insurance | 83.5% (77.5, 89.2) | 11.3% (10.3, 12.5) | Elizabeth Johnson |
| | Com. Labor | 81.1% (74.8, 87.2) | 12.3% (11.2, 13.5) | Robbin Shipp |
| | School Super. | 85.2% (78.8, 91.0) | 13.5% (12.5, 14.8) | Valarie Wilson |
| 2016 General | U.S. President | 94.7% (91.8, 96.8) | 9.2% (8.6, 10.0) | Hillary Clinton |
| | U.S. Senator | 84.5% (80.7, 88.0) | 8.7% (7.8, 9.7) | Jim Barksdale |
| 2018 General | Governor | 96.9% (95.4, 98.2) | 8.5% (8.1, 9.0) | Stacey Abrams |
| | Lt. Governor | 96.3% (94.2, 97.9) | 8.5% (8.0, 9.2) | Sarah Riggs Amico |
| | Sec. of State | 96.7% (95.0, 98.0) | 9.3% (8.8, 9.8) | John Barrow |
| | Attorney General | 96.2% (94.3, 97.7) | 9.1% (8.7, 9.7) | Charlie Bailey |
| | Com. Agriculture | 95.5% (93.5, 97.1) | 7.0% (6.5, 7.6) | Fred Swann |
| | Com. Insurance | 96.4% (94.5, 97.9) | 7.9% (7.5, 8.5) | Janice Laws |
| | Com. Labor | 95.8% (93.7, 97.4) | 7.6% (7.1, 8.3) | Richard Keatley |
| | School Super. | 95.7% (93.6, 97.3) | 6.9% (6.4, 7.5) | Otha Thornton |
| | Public Serv. Com. 3 | 96.7% (94.8, 98.2) | 8.9% (8.4, 9.5) | Lindy Miller |
| | Public Serv. Com. 5 | 96.2% (94.3, 97.6) | 8.3% (7.8, 8.8) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 95.9% (93.2, 97.8) | 11.6% (11.1, 12.2) | John Barrow |
| | Public Serv. Com. 3 | 95.8% (93.5, 97.5) | 13.1% (12.6, 13.6) | Lindy Miller |
| 2020 General | U.S. President | 95.5% (93.5, 97.0) | 9.2% (8.7, 10.0) | Joe Biden |
| | U.S. Senator | 94.4% (92.4, 96.1) | 8.3% (7.7, 9.0) | Jon Ossoff |
| | Public Serv. Com. 1 | 93.1% (90.9, 95.1) | 7.2% (6.5, 8.0) | Robert Bryant |
| | Public Serv. Com. 4 | 93.5% (90.7, 95.3) | 7.5% (6.8, 8.4) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 97.2% (95.7, 98.3) | 9.7% (9.3, 10.2) | Jon Ossoff |
| | U.S. Senator (Loeffler) | 97.4% (95.8, 98.5) | 10.2% (9.8, 10.8) | Raphael Warnock |
| | Public Serv. Com. 4 | 96.4% (94.7, 97.7) | 8.6% (8.1, 9.2) | Daniel Blackman |
| 2022 General | U.S. Senator | 96.2% (94.3, 97.6) | 10.4% (9.9, 11.0) | Raphael Warnock |
| | Governor | 92.7% (90.1, 94.7) | 5.5% (4.9, 6.3) | Stacey Abrams |
| | Lt. Governor | 94.9% (92.8, 96.6) | 7.1% (6.5, 7.7) | Charlie Bailey |
| | Sec. of State | 92.0% (89.6, 94.0) | 5.4% (4.8, 6.2) | Bee Nguyen |
| | Attorney General | 95.2% (93.2, 96.8) | 6.9% (6.4, 7.5) | Jennifer "Jen" Jordan |
| | Com. Agriculture | 93.0% (90.6, 94.8) | 5.3% (4.7, 6.0) | Nakita Hemingway |
| | Com. Insurance | 93.3% (90.8, 95.3) | 5.8% (5.2, 6.5) | Janice Laws Robinson |
| | Com. Labor | 93.8% (91.3, 95.7) | 5.9% (5.4, 6.7) | William "Will" Boddie, Jr |
| | School Super. | 92.7% (90.2, 94.8) | 5.8% (5.2, 6.6) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 96.4% (94.4, 97.8) | 11.1% (10.6, 11.7) | Raphael Warnock |

**Table A10:** Ecological Inference Results — Enacted CD 10

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 89.8% (87.4, 91.7) | 13.4% (12.6, 14.4) | Barack Obama |
| 2014 General | U.S. Senator | 96.2% (94.4, 97.6) | 14.4% (13.8, 15.0) | Michelle Nunn |
|  | Governor | 96.3% (94.6, 97.7) | 14.6% (14.0, 15.2) | Jason Carter |
|  | Lt. Governor | 91.1% (88.5, 93.2) | 10.7% (10.0, 11.7) | Connie Stokes |
|  | Sec. of State | 92.4% (90.1, 94.3) | 10.7% (10.0, 11.5) | Doreen Carter |
|  | Attorney General | 94.6% (92.7, 96.1) | 11.8% (11.2, 12.5) | Gregory Hecht |
|  | Com. Agriculture | 91.7% (89.3, 93.7) | 9.9% (9.1, 10.7) | Christopher Irvin |
|  | Com. Insurance | 93.1% (90.8, 95.0) | 11.1% (10.4, 11.9) | Elizabeth Johnson |
|  | Com. Labor | 93.5% (90.9, 95.5) | 11.5% (10.8, 12.4) | Robbin Shipp |
|  | School Super. | 95.4% (93.2, 97.0) | 13.1% (12.5, 13.8) | Valarie Wilson |
| 2016 General | U.S. President | 93.7% (91.6, 95.3) | 12.5% (11.9, 13.4) | Hillary Clinton |
|  | U.S. Senator | 89.9% (87.5, 91.9) | 9.9% (9.1, 10.9) | Jim Barksdale |
| 2018 General | Governor | 95.3% (93.7, 96.6) | 12.4% (11.8, 13.1) | Stacey Abrams |
|  | Lt. Governor | 93.9% (91.8, 95.5) | 12.5% (11.8, 13.4) | Sarah Riggs Amico |
|  | Sec. of State | 94.7% (92.5, 96.3) | 14.0% (13.3, 15.0) | John Barrow |
|  | Attorney General | 94.9% (92.7, 96.6) | 12.7% (12.0, 13.6) | Charlie Bailey |
|  | Com. Agriculture | 93.3% (91.1, 94.8) | 10.3% (9.7, 11.3) | Fred Swann |
|  | Com. Insurance | 94.2% (92.2, 95.7) | 12.1% (11.4, 12.9) | Janice Laws |
|  | Com. Labor | 93.5% (91.6, 95.2) | 11.5% (10.8, 12.3) | Richard Keatley |
|  | School Super. | 92.5% (90.5, 94.1) | 11.8% (11.0, 12.6) | Otha Thornton |
|  | Public Serv. Com. 3 | 95.1% (93.4, 96.5) | 12.5% (11.9, 13.3) | Lindy Miller |
|  | Public Serv. Com. 5 | 94.9% (92.9, 96.3) | 12.0% (11.3, 12.8) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 95.4% (93.3, 97.1) | 18.3% (17.6, 19.0) | John Barrow |
|  | Public Serv. Com. 3 | 96.4% (94.6, 97.8) | 18.4% (17.9, 19.1) | Lindy Miller |
| 2020 General | U.S. President | 97.4% (95.9, 98.4) | 13.1% (12.6, 13.8) | Joe Biden |
|  | U.S. Senator | 96.9% (95.5, 98.0) | 12.1% (11.6, 12.8) | Jon Ossoff |
|  | Public Serv. Com. 1 | 95.8% (94.2, 97.0) | 11.1% (10.5, 11.8) | Robert Bryant |
|  | Public Serv. Com. 4 | 96.3% (94.7, 97.5) | 11.3% (10.8, 12.0) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 97.6% (96.3, 98.6) | 13.9% (13.4, 14.6) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 97.6% (95.9, 98.6) | 14.5% (14.0, 15.3) | Raphael Warnock |
|  | Public Serv. Com. 4 | 97.4% (96.0, 98.3) | 12.6% (12.1, 13.2) | Daniel Blackman |
| 2022 General | U.S. Senator | 97.1% (95.7, 98.3) | 14.8% (14.2, 15.4) | Raphael Warnock |
|  | Governor | 93.8% (92.1, 95.2) | 10.6% (10.0, 11.3) | Stacey Abrams |
|  | Lt. Governor | 95.6% (93.5, 97.0) | 11.7% (11.1, 12.6) | Charlie Bailey |
|  | Sec. of State | 92.3% (89.9, 94.1) | 10.5% (9.8, 11.5) | Bee Nguyen |
|  | Attorney General | 95.5% (93.7, 96.9) | 11.7% (11.1, 12.5) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 93.2% (91.2, 94.7) | 10.2% (9.5, 11.0) | Nakita Hemingway |
|  | Com. Insurance | 93.6% (91.8, 95.2) | 10.7% (10.1, 11.5) | Janice Laws Robinson |
|  | Com. Labor | 94.0% (91.9, 95.5) | 11.1% (10.5, 12.0) | William "Will" Boddie, Jr |
|  | School Super. | 93.4% (91.6, 94.9) | 10.1% (9.5, 10.9) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 97.2% (95.8, 98.3) | 15.4% (14.8, 16.0) | Raphael Warnock |

**Table A11:** Ecological Inference Results — Enacted CD 11

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 95.8% (94.2, 97.1) | 14.1% (13.6, 14.6) | Barack Obama |
| 2014 General | U.S. Senator | 96.8% (95.1, 98.1) | 16.0% (15.5, 16.5) | Michelle Nunn |
|  | Governor | 96.8% (95.0, 98.2) | 16.0% (15.5, 16.6) | Jason Carter |
|  | Lt. Governor | 97.1% (95.3, 98.4) | 9.9% (9.5, 10.5) | Connie Stokes |
|  | Sec. of State | 96.9% (95.2, 98.2) | 11.0% (10.6, 11.5) | Doreen Carter |
|  | Attorney General | 96.8% (95.0, 98.2) | 11.1% (10.7, 11.7) | Gregory Hecht |
|  | Com. Agriculture | 97.1% (95.5, 98.2) | 9.9% (9.4, 10.4) | Christopher Irvin |
|  | Com. Insurance | 96.7% (95.1, 98.0) | 11.6% (11.2, 12.1) | Elizabeth Johnson |
|  | Com. Labor | 97.0% (95.4, 98.3) | 11.7% (11.3, 12.3) | Robbin Shipp |
|  | School Super. | 97.0% (95.2, 98.3) | 14.3% (13.8, 14.9) | Valarie Wilson |
| 2016 General | U.S. President | 96.9% (95.1, 98.2) | 16.8% (16.3, 17.5) | Hillary Clinton |
|  | U.S. Senator | 97.8% (96.5, 98.8) | 9.9% (9.4, 10.4) | Jim Barksdale |
| 2018 General | Governor | 96.6% (94.6, 98.0) | 19.2% (18.6, 20.1) | Stacey Abrams |
|  | Lt. Governor | 96.7% (94.8, 98.2) | 18.2% (17.6, 19.0) | Sarah Riggs Amico |
|  | Sec. of State | 97.1% (95.3, 98.4) | 18.6% (18.0, 19.4) | John Barrow |
|  | Attorney General | 97.4% (95.8, 98.5) | 18.0% (17.4, 18.7) | Charlie Bailey |
|  | Com. Agriculture | 97.0% (95.1, 98.2) | 15.5% (14.9, 16.3) | Fred Swann |
|  | Com. Insurance | 97.0% (95.3, 98.2) | 17.1% (16.6, 17.8) | Janice Laws |
|  | Com. Labor | 97.0% (95.2, 98.3) | 16.0% (15.4, 16.8) | Richard Keatley |
|  | School Super. | 97.6% (96.2, 98.7) | 14.8% (14.3, 15.5) | Otha Thornton |
|  | Public Serv. Com. 3 | 97.0% (95.5, 98.3) | 18.3% (17.8, 19.0) | Lindy Miller |
|  | Public Serv. Com. 5 | 97.0% (95.3, 98.3) | 17.2% (16.6, 17.9) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 95.9% (93.7, 97.7) | 19.8% (19.2, 20.6) | John Barrow |
|  | Public Serv. Com. 3 | 95.6% (92.9, 97.5) | 21.3% (20.6, 22.2) | Lindy Miller |
| 2020 General | U.S. President | 97.0% (95.2, 98.2) | 20.1% (19.5, 20.9) | Joe Biden |
|  | U.S. Senator | 96.9% (95.3, 98.2) | 18.1% (17.5, 18.8) | Jon Ossoff |
|  | Public Serv. Com. 1 | 97.0% (95.3, 98.2) | 15.7% (15.1, 16.4) | Robert Bryant |
|  | Public Serv. Com. 4 | 97.4% (96.1, 98.4) | 16.2% (15.7, 16.9) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 97.0% (95.4, 98.3) | 19.7% (19.1, 20.5) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 97.3% (95.8, 98.4) | 20.6% (20.1, 21.3) | Raphael Warnock |
|  | Public Serv. Com. 4 | 97.1% (94.9, 98.4) | 18.0% (17.4, 18.9) | Daniel Blackman |
| 2022 General | U.S. Senator | 96.6% (94.6, 98.1) | 21.2% (20.6, 22.1) | Raphael Warnock |
|  | Governor | 96.0% (93.6, 97.6) | 13.9% (13.2, 14.9) | Stacey Abrams |
|  | Lt. Governor | 96.2% (93.9, 97.9) | 16.5% (15.7, 17.5) | Charlie Bailey |
|  | Sec. of State | 96.7% (94.9, 98.1) | 12.5% (11.9, 13.3) | Bee Nguyen |
|  | Attorney General | 97.0% (95.1, 98.3) | 15.9% (15.3, 16.7) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 96.1% (94.0, 97.7) | 13.3% (12.6, 14.2) | Nakita Hemingway |
|  | Com. Insurance | 96.2% (94.2, 97.7) | 13.4% (12.8, 14.3) | Janice Laws Robinson |
|  | Com. Labor | 96.4% (94.5, 97.8) | 14.3% (13.7, 15.1) | William "Will" Boddie, Jr |
|  | School Super. | 96.7% (94.9, 98.1) | 13.6% (13.0, 14.3) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 96.3% (94.1, 97.8) | 22.2% (21.5, 23.1) | Raphael Warnock |

**Table A12:** Ecological Inference Results — Enacted CD 12

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 94.8% (94.0, 95.6) | 11.0% (10.4, 11.6) | Barack Obama |
| 2014 General | U.S. Senator | 97.9% (97.2, 98.5) | 10.2% (9.8, 10.7) | Michelle Nunn |
|  | Governor | 97.0% (96.2, 97.7) | 10.0% (9.5, 10.5) | Jason Carter |
|  | Lt. Governor | 97.3% (96.5, 97.9) | 5.1% (4.7, 5.6) | Connie Stokes |
|  | Sec. of State | 97.4% (96.7, 98.0) | 5.4% (5.0, 5.9) | Doreen Carter |
|  | Attorney General | 97.0% (96.2, 97.6) | 6.0% (5.6, 6.5) | Gregory Hecht |
|  | Com. Agriculture | 97.3% (96.6, 97.9) | 5.6% (5.2, 6.1) | Christopher Irvin |
|  | Com. Insurance | 97.7% (97.0, 98.2) | 6.4% (6.0, 6.9) | Elizabeth Johnson |
|  | Com. Labor | 97.4% (96.7, 98.0) | 5.9% (5.5, 6.4) | Robbin Shipp |
|  | School Super. | 97.9% (97.3, 98.5) | 9.2% (8.7, 9.6) | Valarie Wilson |
| 2016 General | U.S. President | 98.7% (98.3, 99.1) | 6.0% (5.6, 6.4) | Hillary Clinton |
|  | U.S. Senator | 94.4% (93.6, 95.0) | 2.7% (2.4, 3.2) | Jim Barksdale |
| 2018 General | Governor | 98.8% (98.4, 99.2) | 5.1% (4.8, 5.5) | Stacey Abrams |
|  | Lt. Governor | 98.2% (97.6, 98.6) | 4.8% (4.4, 5.2) | Sarah Riggs Amico |
|  | Sec. of State | 98.5% (97.9, 98.9) | 12.6% (12.1, 13.0) | John Barrow |
|  | Attorney General | 98.3% (97.8, 98.7) | 5.5% (5.1, 5.9) | Charlie Bailey |
|  | Com. Agriculture | 97.6% (97.0, 98.1) | 3.5% (3.2, 3.9) | Fred Swann |
|  | Com. Insurance | 98.4% (97.9, 98.8) | 4.0% (3.7, 4.4) | Janice Laws |
|  | Com. Labor | 98.2% (97.7, 98.6) | 3.9% (3.6, 4.3) | Richard Keatley |
|  | School Super. | 97.9% (97.3, 98.3) | 3.6% (3.3, 4.0) | Otha Thornton |
|  | Public Serv. Com. 3 | 98.6% (98.2, 99.0) | 4.7% (4.4, 5.1) | Lindy Miller |
|  | Public Serv. Com. 5 | 98.6% (98.1, 99.0) | 4.6% (4.2, 4.9) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 98.4% (97.7, 98.9) | 11.8% (11.3, 12.4) | John Barrow |
|  | Public Serv. Com. 3 | 98.4% (97.8, 98.9) | 7.4% (6.8, 7.9) | Lindy Miller |
| 2020 General | U.S. President | 98.5% (98.0, 98.9) | 7.3% (6.9, 7.8) | Joe Biden |
|  | U.S. Senator | 98.0% (97.4, 98.5) | 6.2% (5.8, 6.7) | Jon Ossoff |
|  | Public Serv. Com. 1 | 98.2% (97.7, 98.7) | 4.5% (4.2, 4.9) | Robert Bryant |
|  | Public Serv. Com. 4 | 98.4% (98.0, 98.8) | 4.9% (4.5, 5.3) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 98.7% (98.2, 99.1) | 7.7% (7.3, 8.2) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 98.7% (98.1, 99.1) | 8.0% (7.6, 8.5) | Raphael Warnock |
|  | Public Serv. Com. 4 | 98.7% (98.2, 99.0) | 6.2% (5.8, 6.6) | Daniel Blackman |
| 2022 General | U.S. Senator | 98.5% (97.9, 99.0) | 8.0% (7.5, 8.5) | Raphael Warnock |
|  | Governor | 97.4% (96.7, 98.0) | 4.3% (3.9, 4.8) | Stacey Abrams |
|  | Lt. Governor | 97.2% (96.4, 97.8) | 5.0% (4.6, 5.6) | Charlie Bailey |
|  | Sec. of State | 95.6% (94.8, 96.4) | 3.7% (3.3, 4.3) | Bee Nguyen |
|  | Attorney General | 97.8% (97.2, 98.3) | 5.2% (4.8, 5.7) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 97.2% (96.4, 97.8) | 4.1% (3.7, 4.6) | Nakita Hemingway |
|  | Com. Insurance | 97.4% (96.6, 98.0) | 4.1% (3.7, 4.6) | Janice Laws Robinson |
|  | Com. Labor | 97.7% (97.0, 98.3) | 4.4% (4.0, 4.9) | William "Will" Boddie, Jr |
|  | School Super. | 97.0% (96.3, 97.6) | 4.3% (3.9, 4.8) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 98.5% (97.9, 99.0) | 7.9% (7.4, 8.4) | Raphael Warnock |

13

**Table A13:** Ecological Inference Results — Enacted CD 13

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 99.2% (98.9, 99.4) | 11.5% (10.7, 12.3) | Barack Obama |
| 2014 General | U.S. Senator | 99.0% (98.7, 99.3) | 14.4% (13.5, 15.3) | Michelle Nunn |
|  | Governor | 98.2% (97.7, 98.6) | 13.6% (12.5, 14.9) | Jason Carter |
|  | Lt. Governor | 95.9% (95.4, 96.4) | 8.2% (7.1, 9.5) | Connie Stokes |
|  | Sec. of State | 97.0% (96.4, 97.4) | 8.3% (7.2, 9.6) | Doreen Carter |
|  | Attorney General | 97.1% (96.6, 97.6) | 10.2% (9.0, 11.5) | Gregory Hecht |
|  | Com. Agriculture | 95.3% (94.7, 95.8) | 8.0% (6.8, 9.4) | Christopher Irvin |
|  | Com. Insurance | 97.3% (96.8, 97.8) | 9.2% (8.0, 10.6) | Elizabeth Johnson |
|  | Com. Labor | 97.5% (97.0, 98.0) | 9.2% (8.1, 10.4) | Robbin Shipp |
|  | School Super. | 98.5% (98.1, 98.9) | 11.1% (10.1, 12.2) | Valarie Wilson |
| 2016 General | U.S. President | 98.8% (98.5, 99.1) | 14.6% (13.7, 15.6) | Hillary Clinton |
|  | U.S. Senator | 94.7% (94.1, 95.2) | 10.7% (9.2, 12.4) | Jim Barksdale |
| 2018 General | Governor | 99.1% (98.7, 99.3) | 16.9% (15.9, 18.1) | Stacey Abrams |
|  | Lt. Governor | 98.4% (98.0, 98.7) | 15.9% (14.7, 17.3) | Sarah Riggs Amico |
|  | Sec. of State | 98.8% (98.5, 99.1) | 16.3% (15.3, 17.5) | John Barrow |
|  | Attorney General | 98.0% (97.6, 98.4) | 16.1% (14.7, 17.6) | Charlie Bailey |
|  | Com. Agriculture | 97.3% (96.8, 97.7) | 13.7% (12.2, 15.3) | Fred Swann |
|  | Com. Insurance | 98.8% (98.4, 99.1) | 14.5% (13.4, 15.8) | Janice Laws |
|  | Com. Labor | 97.8% (97.4, 98.2) | 13.8% (12.5, 15.3) | Richard Keatley |
|  | School Super. | 97.6% (97.2, 98.0) | 13.1% (11.9, 14.6) | Otha Thornton |
|  | Public Serv. Com. 3 | 98.7% (98.4, 99.0) | 16.6% (15.6, 17.9) | Lindy Miller |
|  | Public Serv. Com. 5 | 98.5% (98.1, 98.8) | 15.2% (14.1, 16.5) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 98.9% (98.5, 99.2) | 18.0% (16.9, 19.4) | John Barrow |
|  | Public Serv. Com. 3 | 98.9% (98.4, 99.2) | 19.9% (18.6, 21.3) | Lindy Miller |
| 2020 General | U.S. President | 96.5% (95.9, 97.0) | 20.5% (18.7, 22.8) | Joe Biden |
|  | U.S. Senator | 97.2% (96.6, 97.7) | 18.0% (16.2, 20.0) | Jon Ossoff |
|  | Public Serv. Com. 1 | 97.2% (96.6, 97.6) | 15.9% (14.3, 17.8) | Robert Bryant |
|  | Public Serv. Com. 4 | 97.6% (97.1, 98.0) | 16.5% (15.0, 18.3) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 98.7% (98.4, 99.0) | 18.7% (17.6, 20.0) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 98.8% (98.5, 99.1) | 19.9% (18.8, 21.3) | Raphael Warnock |
|  | Public Serv. Com. 4 | 98.7% (98.4, 99.0) | 16.3% (15.3, 17.5) | Daniel Blackman |
| 2022 General | U.S. Senator | 98.9% (98.5, 99.2) | 22.8% (21.6, 24.2) | Raphael Warnock |
|  | Governor | 97.3% (96.9, 97.7) | 14.8% (13.5, 16.4) | Stacey Abrams |
|  | Lt. Governor | 97.9% (97.5, 98.3) | 17.6% (16.3, 19.2) | Charlie Bailey |
|  | Sec. of State | 95.2% (94.6, 95.7) | 15.4% (13.4, 17.6) | Bee Nguyen |
|  | Attorney General | 97.5% (97.1, 97.9) | 17.2% (15.8, 19.0) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 97.7% (97.3, 98.0) | 14.0% (12.7, 15.6) | Nakita Hemingway |
|  | Com. Insurance | 97.0% (96.5, 97.5) | 14.6% (13.0, 16.5) | Janice Laws Robinson |
|  | Com. Labor | 98.0% (97.5, 98.3) | 15.3% (14.0, 16.9) | William "Will" Boddie, Jr |
|  | School Super. | 97.1% (96.7, 97.5) | 14.9% (13.5, 16.6) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 98.9% (98.6, 99.2) | 24.0% (22.6, 25.4) | Raphael Warnock |

14

**Table A14:** Ecological Inference Results — Enacted CD 14

| | | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 93.4% (89.5, 96.8) | 15.0% (14.1, 16.0) | Barack Obama |
| 2014 General | U.S. Senator | 94.1% (90.2, 96.8) | 15.7% (14.9, 16.7) | Michelle Nunn |
| | Governor | 91.4% (86.7, 95.4) | 19.4% (18.3, 20.6) | Jason Carter |
| | Lt. Governor | 89.0% (84.0, 93.5) | 13.4% (12.3, 14.7) | Connie Stokes |
| | Sec. of State | 91.6% (87.2, 95.3) | 13.5% (12.5, 14.6) | Doreen Carter |
| | Attorney General | 90.5% (86.1, 94.3) | 14.1% (13.2, 15.3) | Gregory Hecht |
| | Com. Agriculture | 90.4% (85.3, 94.7) | 12.7% (11.7, 14.0) | Christopher Irvin |
| | Com. Insurance | 93.7% (90.6, 96.4) | 13.3% (12.6, 14.1) | Elizabeth Johnson |
| | Com. Labor | 93.3% (89.4, 96.2) | 13.8% (13.0, 14.8) | Robbin Shipp |
| | School Super. | 92.3% (88.3, 95.8) | 16.4% (15.5, 17.4) | Valarie Wilson |
| 2016 General | U.S. President | 96.9% (95.0, 98.2) | 8.1% (7.6, 8.7) | Hillary Clinton |
| | U.S. Senator | 94.5% (92.0, 96.4) | 6.9% (6.3, 7.7) | Jim Barksdale |
| 2018 General | Governor | 97.6% (96.2, 98.7) | 8.6% (8.2, 9.2) | Stacey Abrams |
| | Lt. Governor | 97.4% (95.7, 98.5) | 8.8% (8.3, 9.4) | Sarah Riggs Amico |
| | Sec. of State | 97.7% (96.2, 98.8) | 9.5% (9.0, 10.0) | John Barrow |
| | Attorney General | 97.4% (95.8, 98.5) | 9.4% (8.9, 9.9) | Charlie Bailey |
| | Com. Agriculture | 97.4% (95.9, 98.5) | 7.5% (7.0, 8.0) | Fred Swann |
| | Com. Insurance | 97.6% (96.1, 98.7) | 8.5% (8.1, 9.1) | Janice Laws |
| | Com. Labor | 97.6% (96.1, 98.7) | 8.0% (7.6, 8.6) | Richard Keatley |
| | School Super. | 97.5% (96.0, 98.6) | 7.4% (7.0, 8.0) | Otha Thornton |
| | Public Serv. Com. 3 | 97.3% (95.7, 98.6) | 9.1% (8.6, 9.7) | Lindy Miller |
| | Public Serv. Com. 5 | 97.4% (95.9, 98.6) | 8.6% (8.2, 9.2) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 96.8% (94.1, 98.5) | 10.6% (10.0, 11.5) | John Barrow |
| | Public Serv. Com. 3 | 96.8% (94.5, 98.3) | 11.7% (11.1, 12.4) | Lindy Miller |
| 2020 General | U.S. President | 97.3% (95.7, 98.4) | 9.2% (8.8, 9.7) | Joe Biden |
| | U.S. Senator | 97.0% (95.6, 98.1) | 8.8% (8.4, 9.3) | Jon Ossoff |
| | Public Serv. Com. 1 | 97.1% (95.6, 98.2) | 7.2% (6.7, 7.7) | Robert Bryant |
| | Public Serv. Com. 4 | 97.5% (96.1, 98.4) | 7.8% (7.4, 8.3) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 97.4% (96.0, 98.5) | 10.6% (10.2, 11.1) | Jon Ossoff |
| | U.S. Senator (Loeffler) | 97.7% (96.3, 98.7) | 10.7% (10.3, 11.2) | Raphael Warnock |
| | Public Serv. Com. 4 | 97.9% (96.5, 98.8) | 9.4% (9.0, 9.9) | Daniel Blackman |
| 2022 General | U.S. Senator | 97.1% (95.3, 98.3) | 11.3% (10.8, 11.8) | Raphael Warnock |
| | Governor | 97.3% (95.8, 98.4) | 5.7% (5.3, 6.2) | Stacey Abrams |
| | Lt. Governor | 97.3% (95.3, 98.5) | 7.8% (7.4, 8.5) | Charlie Bailey |
| | Sec. of State | 97.4% (95.9, 98.4) | 5.1% (4.7, 5.6) | Bee Nguyen |
| | Attorney General | 97.2% (95.3, 98.4) | 7.8% (7.3, 8.3) | Jennifer "Jen" Jordan |
| | Com. Agriculture | 97.3% (95.9, 98.4) | 6.0% (5.6, 6.4) | Nakita Hemingway |
| | Com. Insurance | 97.4% (95.8, 98.4) | 6.4% (6.0, 6.9) | Janice Laws Robinson |
| | Com. Labor | 97.6% (96.3, 98.6) | 6.7% (6.3, 7.1) | William "Will" Boddie, Jr |
| | School Super. | 97.6% (96.3, 98.6) | 6.3% (5.9, 6.8) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 97.1% (95.3, 98.3) | 11.1% (10.7, 11.7) | Raphael Warnock |

**Table A15:** Ecological Inference Results — Remedial CD 1

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 97.6% (96.7, 98.3) | 13.9% (13.4, 14.4) | Barack Obama |
| 2014 General | U.S. Senator | 97.6% (96.7, 98.4) | 15.6% (15.1, 16.1) | Michelle Nunn |
|  | Governor | 97.1% (96.1, 97.9) | 15.8% (15.3, 16.3) | Jason Carter |
|  | Lt. Governor | 97.8% (97.0, 98.4) | 11.1% (10.7, 11.5) | Connie Stokes |
|  | Sec. of State | 97.4% (96.6, 98.1) | 11.2% (10.7, 11.6) | Doreen Carter |
|  | Attorney General | 97.4% (96.5, 98.1) | 11.7% (11.2, 12.2) | Gregory Hecht |
|  | Com. Agriculture | 97.1% (96.2, 97.8) | 11.5% (11.0, 12.0) | Christopher Irvin |
|  | Com. Insurance | 97.9% (97.1, 98.6) | 12.5% (12.1, 13.0) | Elizabeth Johnson |
|  | Com. Labor | 97.6% (96.7, 98.2) | 11.8% (11.4, 12.3) | Robbin Shipp |
|  | School Super. | 97.9% (97.1, 98.6) | 14.0% (13.6, 14.5) | Valarie Wilson |
| 2016 General | U.S. President | 97.5% (96.4, 98.3) | 12.2% (11.7, 12.8) | Hillary Clinton |
|  | U.S. Senator | 93.7% (92.5, 94.7) | 8.2% (7.7, 8.8) | Jim Barksdale |
| 2018 General | Governor | 96.6% (95.4, 97.6) | 13.0% (12.4, 13.6) | Stacey Abrams |
|  | Lt. Governor | 96.5% (95.3, 97.4) | 12.5% (12.0, 13.2) | Sarah Riggs Amico |
|  | Sec. of State | 97.3% (96.1, 98.2) | 16.6% (16.1, 17.3) | John Barrow |
|  | Attorney General | 96.9% (95.9, 97.7) | 12.5% (12.0, 13.1) | Charlie Bailey |
|  | Com. Agriculture | 96.0% (94.8, 96.9) | 11.0% (10.5, 11.7) | Fred Swann |
|  | Com. Insurance | 96.6% (95.4, 97.6) | 11.6% (11.1, 12.3) | Janice Laws |
|  | Com. Labor | 96.5% (95.4, 97.4) | 11.3% (10.8, 11.9) | Richard Keatley |
|  | School Super. | 96.1% (95.0, 97.1) | 11.1% (10.6, 11.8) | Otha Thornton |
|  | Public Serv. Com. 3 | 97.0% (95.9, 97.9) | 12.3% (11.7, 12.9) | Lindy Miller |
|  | Public Serv. Com. 5 | 97.1% (96.0, 97.9) | 12.0% (11.5, 12.6) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 96.9% (95.5, 97.9) | 15.9% (15.3, 16.7) | John Barrow |
|  | Public Serv. Com. 3 | 97.2% (95.9, 98.1) | 13.9% (13.3, 14.6) | Lindy Miller |
| 2020 General | U.S. President | 95.6% (93.6, 96.9) | 11.0% (10.3, 11.9) | Joe Biden |
|  | U.S. Senator | 95.0% (93.5, 96.3) | 10.4% (9.8, 11.2) | Jon Ossoff |
|  | Public Serv. Com. 1 | 94.8% (93.2, 96.0) | 8.9% (8.3, 9.7) | Robert Bryant |
|  | Public Serv. Com. 4 | 95.2% (93.3, 96.5) | 9.4% (8.7, 10.3) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 97.1% (95.6, 98.2) | 11.4% (10.8, 12.1) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 96.8% (95.3, 98.0) | 11.6% (10.9, 12.3) | Raphael Warnock |
|  | Public Serv. Com. 4 | 96.9% (95.5, 97.9) | 10.3% (9.8, 11.0) | Daniel Blackman |
| 2022 General | U.S. Senator | 95.7% (93.4, 97.4) | 7.4% (6.8, 8.2) | Raphael Warnock |
|  | Governor | 92.2% (89.6, 94.2) | 4.5% (3.8, 5.4) | Stacey Abrams |
|  | Lt. Governor | 93.5% (90.9, 95.3) | 5.1% (4.4, 5.9) | Charlie Bailey |
|  | Sec. of State | 90.7% (88.0, 92.7) | 3.8% (3.1, 4.7) | Bee Nguyen |
|  | Attorney General | 93.7% (91.5, 95.5) | 5.3% (4.7, 6.0) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 91.8% (89.1, 93.8) | 4.5% (3.8, 5.4) | Nakita Hemingway |
|  | Com. Insurance | 93.0% (90.6, 94.9) | 4.5% (3.9, 5.3) | Janice Laws Robinson |
|  | Com. Labor | 93.2% (90.7, 95.1) | 4.6% (4.0, 5.5) | William "Will" Boddie, Jr |
|  | School Super. | 92.5% (90.1, 94.5) | 4.6% (3.9, 5.4) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 96.5% (94.5, 97.9) | 7.5% (6.9, 8.2) | Raphael Warnock |

**Table A16:** Ecological Inference Results — Remedial CD 2

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 99.2% (98.9, 99.5) | 10.2% (9.8, 10.6) | Barack Obama |
| 2014 General | U.S. Senator | 98.9% (98.5, 99.3) | 12.1% (11.6, 12.7) | Michelle Nunn |
|  | Governor | 98.5% (98.1, 98.9) | 14.1% (13.6, 14.7) | Jason Carter |
|  | Lt. Governor | 98.1% (97.6, 98.5) | 7.9% (7.3, 8.4) | Connie Stokes |
|  | Sec. of State | 98.3% (97.9, 98.7) | 8.0% (7.5, 8.5) | Doreen Carter |
|  | Attorney General | 98.2% (97.7, 98.6) | 9.0% (8.4, 9.5) | Gregory Hecht |
|  | Com. Agriculture | 98.0% (97.5, 98.5) | 8.0% (7.4, 8.6) | Christopher Irvin |
|  | Com. Insurance | 98.6% (98.2, 98.9) | 8.5% (8.0, 9.0) | Elizabeth Johnson |
|  | Com. Labor | 98.5% (98.1, 98.9) | 8.4% (7.9, 8.9) | Robbin Shipp |
|  | School Super. | 98.9% (98.5, 99.2) | 11.1% (10.6, 11.7) | Valarie Wilson |
| 2016 General | U.S. President | 98.8% (98.4, 99.1) | 8.4% (8.0, 8.9) | Hillary Clinton |
|  | U.S. Senator | 94.7% (93.9, 95.3) | 5.1% (4.4, 5.9) | Jim Barksdale |
| 2018 General | Governor | 99.2% (98.8, 99.4) | 7.0% (6.6, 7.5) | Stacey Abrams |
|  | Lt. Governor | 98.8% (98.4, 99.1) | 6.2% (5.8, 6.7) | Sarah Riggs Amico |
|  | Sec. of State | 99.0% (98.6, 99.3) | 9.1% (8.6, 9.6) | John Barrow |
|  | Attorney General | 98.8% (98.4, 99.1) | 7.3% (6.8, 7.8) | Charlie Bailey |
|  | Com. Agriculture | 98.2% (97.8, 98.6) | 4.8% (4.3, 5.3) | Fred Swann |
|  | Com. Insurance | 99.1% (98.7, 99.4) | 6.1% (5.6, 6.6) | Janice Laws |
|  | Com. Labor | 98.4% (98.0, 98.8) | 5.5% (5.0, 6.0) | Richard Keatley |
|  | School Super. | 98.7% (98.3, 99.0) | 4.8% (4.4, 5.3) | Otha Thornton |
|  | Public Serv. Com. 3 | 99.0% (98.5, 99.3) | 6.9% (6.4, 7.5) | Lindy Miller |
|  | Public Serv. Com. 5 | 99.0% (98.6, 99.3) | 6.4% (5.9, 6.9) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 98.9% (98.4, 99.3) | 10.4% (9.7, 11.1) | John Barrow |
|  | Public Serv. Com. 3 | 98.9% (98.4, 99.2) | 9.3% (8.7, 10.0) | Lindy Miller |
| 2020 General | U.S. President | 98.9% (98.4, 99.2) | 8.0% (7.5, 8.5) | Joe Biden |
|  | U.S. Senator | 98.2% (97.7, 98.6) | 6.9% (6.4, 7.6) | Jon Ossoff |
|  | Public Serv. Com. 1 | 98.7% (98.3, 99.0) | 5.6% (5.2, 6.1) | Robert Bryant |
|  | Public Serv. Com. 4 | 98.8% (98.4, 99.1) | 6.3% (5.9, 6.8) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 99.0% (98.5, 99.3) | 9.1% (8.6, 9.7) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 99.1% (98.6, 99.4) | 9.3% (8.8, 9.9) | Raphael Warnock |
|  | Public Serv. Com. 4 | 99.1% (98.7, 99.4) | 7.5% (7.0, 8.0) | Daniel Blackman |
| 2022 General | U.S. Senator | 98.7% (98.0, 99.2) | 10.1% (9.4, 10.8) | Raphael Warnock |
|  | Governor | 98.6% (97.9, 99.0) | 5.0% (4.5, 5.5) | Stacey Abrams |
|  | Lt. Governor | 98.4% (97.7, 98.9) | 5.9% (5.4, 6.5) | Charlie Bailey |
|  | Sec. of State | 96.6% (95.7, 97.3) | 4.4% (3.9, 5.2) | Bee Nguyen |
|  | Attorney General | 98.5% (97.9, 99.0) | 5.9% (5.4, 6.5) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 98.2% (97.5, 98.7) | 4.8% (4.3, 5.5) | Nakita Hemingway |
|  | Com. Insurance | 98.3% (97.6, 98.8) | 4.9% (4.4, 5.5) | Janice Laws Robinson |
|  | Com. Labor | 98.5% (97.8, 99.0) | 5.4% (4.9, 6.1) | William "Will" Boddie, Jr |
|  | School Super. | 98.1% (97.2, 98.6) | 4.9% (4.4, 5.6) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 98.6% (97.9, 99.2) | 9.9% (9.2, 10.7) | Raphael Warnock |

17

**Table A17:** Ecological Inference Results — Remedial CD 3

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 96.0% (94.5, 97.2) | 8.2% (7.7, 8.8) | Barack Obama |
| 2014 General | U.S. Senator | 97.2% (95.9, 98.2) | 10.5% (10.1, 11.1) | Michelle Nunn |
|  | Governor | 96.7% (95.2, 97.9) | 11.2% (10.7, 11.8) | Jason Carter |
|  | Lt. Governor | 95.7% (94.1, 97.0) | 5.7% (5.2, 6.3) | Connie Stokes |
|  | Sec. of State | 96.2% (94.8, 97.3) | 6.4% (5.9, 6.9) | Doreen Carter |
|  | Attorney General | 96.9% (95.6, 98.0) | 7.4% (6.9, 7.9) | Gregory Hecht |
|  | Com. Agriculture | 95.2% (93.6, 96.5) | 5.7% (5.2, 6.3) | Christopher Irvin |
|  | Com. Insurance | 96.7% (95.5, 97.7) | 6.5% (6.1, 6.9) | Elizabeth Johnson |
|  | Com. Labor | 96.4% (94.9, 97.6) | 6.9% (6.4, 7.4) | Robbin Shipp |
|  | School Super. | 96.8% (95.4, 97.9) | 8.9% (8.4, 9.4) | Valarie Wilson |
| 2016 General | U.S. President | 97.9% (97.0, 98.7) | 6.8% (6.4, 7.2) | Hillary Clinton |
|  | U.S. Senator | 95.8% (94.4, 96.8) | 3.7% (3.3, 4.2) | Jim Barksdale |
| 2018 General | Governor | 98.0% (97.0, 98.7) | 6.4% (6.0, 6.9) | Stacey Abrams |
|  | Lt. Governor | 97.7% (96.8, 98.5) | 6.0% (5.7, 6.5) | Sarah Riggs Amico |
|  | Sec. of State | 97.7% (96.6, 98.5) | 7.1% (6.7, 7.6) | John Barrow |
|  | Attorney General | 97.7% (96.7, 98.5) | 7.3% (6.9, 7.8) | Charlie Bailey |
|  | Com. Agriculture | 97.5% (96.6, 98.2) | 4.6% (4.3, 5.0) | Fred Swann |
|  | Com. Insurance | 97.8% (97.0, 98.5) | 5.5% (5.2, 5.9) | Janice Laws |
|  | Com. Labor | 97.9% (97.0, 98.6) | 4.9% (4.5, 5.3) | Richard Keatley |
|  | School Super. | 97.4% (96.4, 98.1) | 4.4% (4.0, 4.8) | Otha Thornton |
|  | Public Serv. Com. 3 | 97.8% (96.9, 98.5) | 6.6% (6.2, 7.1) | Lindy Miller |
|  | Public Serv. Com. 5 | 97.9% (97.0, 98.6) | 5.7% (5.4, 6.2) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 97.4% (96.1, 98.3) | 8.7% (8.2, 9.2) | John Barrow |
|  | Public Serv. Com. 3 | 97.2% (95.8, 98.3) | 10.1% (9.6, 10.7) | Lindy Miller |
| 2020 General | U.S. President | 97.9% (96.9, 98.6) | 8.1% (7.7, 8.6) | Joe Biden |
|  | U.S. Senator | 98.1% (97.1, 98.8) | 6.8% (6.4, 7.3) | Jon Ossoff |
|  | Public Serv. Com. 1 | 98.0% (97.1, 98.6) | 5.0% (4.6, 5.4) | Robert Bryant |
|  | Public Serv. Com. 4 | 98.4% (97.6, 98.9) | 5.6% (5.2, 5.9) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 98.1% (97.3, 98.8) | 8.5% (8.1, 8.9) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 98.1% (97.2, 98.8) | 9.1% (8.7, 9.5) | Raphael Warnock |
|  | Public Serv. Com. 4 | 98.0% (97.1, 98.7) | 7.0% (6.6, 7.5) | Daniel Blackman |
| 2022 General | U.S. Senator | 97.7% (96.7, 98.5) | 8.6% (8.2, 9.1) | Raphael Warnock |
|  | Governor | 96.6% (95.6, 97.4) | 3.5% (3.2, 4.0) | Stacey Abrams |
|  | Lt. Governor | 97.1% (96.1, 97.9) | 4.9% (4.5, 5.4) | Charlie Bailey |
|  | Sec. of State | 96.1% (94.9, 96.9) | 3.1% (2.8, 3.6) | Bee Nguyen |
|  | Attorney General | 97.6% (96.8, 98.3) | 4.6% (4.2, 5.0) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 96.0% (95.0, 96.9) | 3.2% (2.8, 3.6) | Nakita Hemingway |
|  | Com. Insurance | 96.5% (95.5, 97.3) | 3.5% (3.1, 4.0) | Janice Laws Robinson |
|  | Com. Labor | 96.5% (95.5, 97.4) | 3.9% (3.5, 4.4) | William "Will" Boddie, Jr |
|  | School Super. | 96.5% (95.6, 97.3) | 3.4% (3.1, 3.9) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 97.9% (96.7, 98.7) | 8.7% (8.3, 9.3) | Raphael Warnock |

18

**Table A18:** Ecological Inference Results — Remedial CD 4

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 98.9% (98.5, 99.2) | 23.5% (22.8, 24.4) | Barack Obama |
| 2014 General | U.S. Senator | 98.5% (98.1, 98.9) | 29.5% (28.7, 30.4) | Michelle Nunn |
|  | Governor | 97.6% (97.1, 98.0) | 28.1% (27.2, 29.1) | Jason Carter |
|  | Lt. Governor | 96.4% (95.9, 96.9) | 22.3% (21.4, 23.4) | Connie Stokes |
|  | Sec. of State | 96.5% (96.0, 97.0) | 22.7% (21.8, 23.7) | Doreen Carter |
|  | Attorney General | 96.1% (95.6, 96.6) | 24.3% (23.3, 25.4) | Gregory Hecht |
|  | Com. Agriculture | 94.9% (94.3, 95.4) | 21.6% (20.5, 22.6) | Christopher Irvin |
|  | Com. Insurance | 96.7% (96.2, 97.2) | 23.9% (22.9, 24.9) | Elizabeth Johnson |
|  | Com. Labor | 96.8% (96.3, 97.3) | 23.2% (22.3, 24.2) | Robbin Shipp |
|  | School Super. | 98.1% (97.6, 98.5) | 26.1% (25.3, 27.0) | Valarie Wilson |
| 2016 General | U.S. President | 97.8% (97.2, 98.3) | 35.6% (34.5, 36.9) | Hillary Clinton |
|  | U.S. Senator | 94.3% (93.6, 94.9) | 23.6% (22.3, 25.0) | Jim Barksdale |
| 2018 General | Governor | 98.4% (97.9, 98.9) | 38.2% (37.1, 39.5) | Stacey Abrams |
|  | Lt. Governor | 97.9% (97.3, 98.4) | 35.9% (34.6, 37.2) | Sarah Riggs Amico |
|  | Sec. of State | 98.2% (97.6, 98.7) | 37.0% (35.8, 38.4) | John Barrow |
|  | Attorney General | 97.3% (96.8, 97.8) | 35.5% (34.3, 36.8) | Charlie Bailey |
|  | Com. Agriculture | 96.7% (96.1, 97.3) | 31.9% (30.5, 33.3) | Fred Swann |
|  | Com. Insurance | 98.0% (97.5, 98.5) | 35.1% (34.0, 36.4) | Janice Laws |
|  | Com. Labor | 97.1% (96.5, 97.7) | 33.2% (31.9, 34.7) | Richard Keatley |
|  | School Super. | 97.1% (96.5, 97.7) | 31.3% (30.0, 32.7) | Otha Thornton |
|  | Public Serv. Com. 3 | 98.0% (97.5, 98.5) | 37.0% (35.8, 38.4) | Lindy Miller |
|  | Public Serv. Com. 5 | 97.7% (97.1, 98.2) | 35.7% (34.5, 37.1) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 98.3% (97.6, 98.8) | 43.6% (42.5, 44.9) | John Barrow |
|  | Public Serv. Com. 3 | 98.3% (97.7, 98.8) | 45.1% (44.0, 46.3) | Lindy Miller |
| 2020 General | U.S. President | 95.4% (94.5, 96.4) | 39.7% (37.2, 42.2) | Joe Biden |
|  | U.S. Senator | 96.2% (95.4, 97.0) | 35.6% (33.6, 37.9) | Jon Ossoff |
|  | Public Serv. Com. 1 | 96.3% (95.5, 97.0) | 33.3% (31.3, 35.5) | Robert Bryant |
|  | Public Serv. Com. 4 | 96.6% (95.8, 97.3) | 33.6% (31.7, 35.7) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 97.9% (97.2, 98.4) | 37.3% (35.9, 39.0) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 98.1% (97.4, 98.6) | 38.4% (36.9, 40.1) | Raphael Warnock |
|  | Public Serv. Com. 4 | 97.8% (97.1, 98.3) | 34.7% (33.2, 36.5) | Daniel Blackman |
| 2022 General | U.S. Senator | 97.8% (97.0, 98.4) | 41.4% (39.9, 43.2) | Raphael Warnock |
|  | Governor | 96.1% (95.3, 96.9) | 32.5% (30.7, 34.5) | Stacey Abrams |
|  | Lt. Governor | 96.7% (95.8, 97.4) | 36.1% (34.3, 38.2) | Charlie Bailey |
|  | Sec. of State | 94.6% (93.7, 95.3) | 30.4% (28.6, 32.5) | Bee Nguyen |
|  | Attorney General | 96.5% (95.7, 97.3) | 34.6% (32.8, 36.6) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 96.7% (95.8, 97.3) | 30.7% (29.1, 32.7) | Nakita Hemingway |
|  | Com. Insurance | 96.0% (95.2, 96.7) | 30.4% (28.8, 32.4) | Janice Laws Robinson |
|  | Com. Labor | 96.8% (96.1, 97.5) | 33.0% (31.3, 34.8) | William "Will" Boddie, Jr |
|  | School Super. | 96.0% (95.1, 96.8) | 30.2% (28.4, 32.4) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 98.0% (97.3, 98.6) | 44.4% (43.0, 46.2) | Raphael Warnock |

**Table A19:** Ecological Inference Results — Remedial CD 5

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 98.1% (97.6, 98.6) | 54.3% (53.4, 55.3) | Barack Obama |
| 2014 General | U.S. Senator | 97.4% (96.8, 98.0) | 63.3% (62.4, 64.2) | Michelle Nunn |
|  | Governor | 96.0% (95.4, 96.6) | 62.9% (62.0, 63.8) | Jason Carter |
|  | Lt. Governor | 93.7% (93.0, 94.4) | 56.1% (55.1, 57.2) | Connie Stokes |
|  | Sec. of State | 95.1% (94.4, 95.7) | 55.6% (54.7, 56.6) | Doreen Carter |
|  | Attorney General | 94.6% (93.9, 95.2) | 57.5% (56.6, 58.5) | Gregory Hecht |
|  | Com. Agriculture | 93.2% (92.5, 93.8) | 53.5% (52.5, 54.6) | Christopher Irvin |
|  | Com. Insurance | 94.9% (94.2, 95.5) | 57.6% (56.6, 58.7) | Elizabeth Johnson |
|  | Com. Labor | 95.5% (94.9, 96.1) | 55.9% (55.0, 57.0) | Robbin Shipp |
|  | School Super. | 96.3% (95.7, 96.9) | 60.4% (59.5, 61.4) | Valarie Wilson |
| 2016 General | U.S. President | 96.2% (95.6, 96.8) | 71.6% (70.7, 72.6) | Hillary Clinton |
|  | U.S. Senator | 91.9% (91.1, 92.6) | 57.8% (56.7, 59.0) | Jim Barksdale |
| 2018 General | Governor | 96.9% (96.3, 97.4) | 74.1% (73.3, 75.0) | Stacey Abrams |
|  | Lt. Governor | 96.0% (95.3, 96.5) | 71.4% (70.6, 72.4) | Sarah Riggs Amico |
|  | Sec. of State | 96.3% (95.7, 96.8) | 73.1% (72.2, 74.0) | John Barrow |
|  | Attorney General | 95.4% (94.8, 96.0) | 69.9% (69.1, 70.9) | Charlie Bailey |
|  | Com. Agriculture | 95.1% (94.5, 95.7) | 64.5% (63.6, 65.5) | Fred Swann |
|  | Com. Insurance | 96.3% (95.7, 96.9) | 70.2% (69.3, 71.2) | Janice Laws |
|  | Com. Labor | 95.5% (94.9, 96.1) | 67.3% (66.3, 68.3) | Richard Keatley |
|  | School Super. | 95.5% (94.9, 96.1) | 64.5% (63.6, 65.5) | Otha Thornton |
|  | Public Serv. Com. 3 | 96.5% (95.9, 97.1) | 71.6% (70.7, 72.5) | Lindy Miller |
|  | Public Serv. Com. 5 | 95.9% (95.3, 96.5) | 70.6% (69.7, 71.6) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 95.7% (94.8, 96.6) | 82.2% (81.1, 83.2) | John Barrow |
|  | Public Serv. Com. 3 | 95.6% (94.7, 96.5) | 82.3% (81.4, 83.4) | Lindy Miller |
| 2020 General | U.S. President | 93.5% (92.9, 94.2) | 77.6% (76.6, 78.7) | Joe Biden |
|  | U.S. Senator | 94.4% (93.7, 95.0) | 73.6% (72.6, 74.7) | Jon Ossoff |
|  | Public Serv. Com. 1 | 94.6% (93.9, 95.2) | 71.0% (70.0, 72.0) | Robert Bryant |
|  | Public Serv. Com. 4 | 95.0% (94.3, 95.5) | 71.1% (70.1, 72.1) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 96.3% (95.7, 96.8) | 73.0% (72.2, 73.9) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 96.4% (95.9, 96.9) | 74.4% (73.6, 75.3) | Raphael Warnock |
|  | Public Serv. Com. 4 | 96.1% (95.4, 96.6) | 71.3% (70.4, 72.2) | Daniel Blackman |
| 2022 General | U.S. Senator | 95.8% (95.2, 96.4) | 79.3% (78.3, 80.3) | Raphael Warnock |
|  | Governor | 94.8% (94.1, 95.4) | 71.3% (70.2, 72.5) | Stacey Abrams |
|  | Lt. Governor | 95.0% (94.3, 95.6) | 75.0% (74.0, 76.1) | Charlie Bailey |
|  | Sec. of State | 93.0% (92.3, 93.7) | 67.9% (66.8, 69.2) | Bee Nguyen |
|  | Attorney General | 94.7% (94.0, 95.3) | 73.2% (72.2, 74.3) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 95.1% (94.4, 95.7) | 69.2% (68.1, 70.3) | Nakita Hemingway |
|  | Com. Insurance | 94.7% (94.0, 95.3) | 68.3% (67.3, 69.5) | Janice Laws Robinson |
|  | Com. Labor | 95.4% (94.7, 96.0) | 71.7% (70.6, 72.8) | William "Will" Boddie, Jr |
|  | School Super. | 94.9% (94.3, 95.6) | 67.2% (66.1, 68.3) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 96.1% (95.5, 96.6) | 81.8% (80.9, 82.8) | Raphael Warnock |

**Table A20:** Ecological Inference Results — Remedial CD 6

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 98.8% (98.3, 99.2) | 19.5% (18.9, 20.3) | Barack Obama |
| 2014 General | U.S. Senator | 98.4% (97.9, 98.9) | 22.2% (21.3, 23.1) | Michelle Nunn |
|  | Governor | 97.2% (96.5, 97.8) | 21.4% (20.5, 22.4) | Jason Carter |
|  | Lt. Governor | 95.1% (94.3, 95.8) | 15.4% (14.3, 16.4) | Connie Stokes |
|  | Sec. of State | 96.0% (95.3, 96.7) | 15.3% (14.4, 16.3) | Doreen Carter |
|  | Attorney General | 96.1% (95.3, 96.7) | 16.3% (15.3, 17.3) | Gregory Hecht |
|  | Com. Agriculture | 94.5% (93.7, 95.2) | 14.5% (13.5, 15.6) | Christopher Irvin |
|  | Com. Insurance | 96.4% (95.7, 97.1) | 16.4% (15.5, 17.4) | Elizabeth Johnson |
|  | Com. Labor | 96.8% (96.1, 97.4) | 15.9% (15.1, 16.9) | Robbin Shipp |
|  | School Super. | 97.6% (96.9, 98.2) | 19.2% (18.4, 20.2) | Valarie Wilson |
| 2016 General | U.S. President | 97.5% (96.7, 98.2) | 30.1% (29.0, 31.3) | Hillary Clinton |
|  | U.S. Senator | 94.2% (93.4, 94.9) | 17.8% (16.7, 19.0) | Jim Barksdale |
| 2018 General | Governor | 98.5% (97.9, 99.0) | 31.4% (30.5, 32.5) | Stacey Abrams |
|  | Lt. Governor | 97.5% (96.7, 98.1) | 29.8% (28.7, 31.1) | Sarah Riggs Amico |
|  | Sec. of State | 97.9% (97.3, 98.5) | 30.7% (29.8, 31.9) | John Barrow |
|  | Attorney General | 97.2% (96.4, 97.8) | 29.0% (27.8, 30.3) | Charlie Bailey |
|  | Com. Agriculture | 96.5% (95.8, 97.2) | 25.4% (24.2, 26.7) | Fred Swann |
|  | Com. Insurance | 98.1% (97.5, 98.7) | 27.8% (26.8, 29.0) | Janice Laws |
|  | Com. Labor | 96.9% (96.2, 97.6) | 26.4% (25.2, 27.7) | Richard Keatley |
|  | School Super. | 97.0% (96.4, 97.6) | 24.7% (23.6, 25.9) | Otha Thornton |
|  | Public Serv. Com. 3 | 97.9% (97.2, 98.4) | 29.9% (28.9, 31.1) | Lindy Miller |
|  | Public Serv. Com. 5 | 97.6% (96.9, 98.2) | 28.3% (27.3, 29.5) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 97.9% (97.0, 98.6) | 35.3% (34.2, 36.6) | John Barrow |
|  | Public Serv. Com. 3 | 97.9% (97.0, 98.5) | 36.4% (35.3, 37.7) | Lindy Miller |
| 2020 General | U.S. President | 95.8% (94.9, 96.6) | 37.6% (36.1, 39.1) | Joe Biden |
|  | U.S. Senator | 96.7% (96.0, 97.4) | 32.1% (30.9, 33.5) | Jon Ossoff |
|  | Public Serv. Com. 1 | 96.8% (96.0, 97.5) | 28.9% (27.7, 30.3) | Robert Bryant |
|  | Public Serv. Com. 4 | 97.1% (96.3, 97.7) | 29.6% (28.5, 31.0) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 98.5% (97.9, 98.9) | 31.4% (30.5, 32.3) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 98.5% (97.9, 99.0) | 33.2% (32.3, 34.2) | Raphael Warnock |
|  | Public Serv. Com. 4 | 98.3% (97.7, 98.8) | 29.1% (28.2, 30.2) | Daniel Blackman |
| 2022 General | U.S. Senator | 98.2% (97.6, 98.7) | 39.8% (38.9, 41.0) | Raphael Warnock |
|  | Governor | 96.9% (96.1, 97.5) | 28.9% (27.7, 30.3) | Stacey Abrams |
|  | Lt. Governor | 97.2% (96.4, 97.8) | 33.7% (32.6, 35.1) | Charlie Bailey |
|  | Sec. of State | 94.5% (93.7, 95.2) | 27.3% (26.1, 28.8) | Bee Nguyen |
|  | Attorney General | 96.7% (95.9, 97.4) | 33.2% (31.9, 34.5) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 97.4% (96.7, 98.0) | 27.2% (26.0, 28.5) | Nakita Hemingway |
|  | Com. Insurance | 96.6% (95.9, 97.3) | 27.2% (26.0, 28.5) | Janice Laws Robinson |
|  | Com. Labor | 97.6% (96.9, 98.2) | 29.2% (28.2, 30.5) | William "Will" Boddie, Jr |
|  | School Super. | 96.8% (96.1, 97.4) | 27.6% (26.4, 28.9) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 98.3% (97.6, 98.8) | 42.0% (40.9, 43.3) | Raphael Warnock |

**Table A21:** Ecological Inference Results — Remedial CD 7

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 91.9% (89.0, 94.3) | 10.6% (10.0, 11.3) | Barack Obama |
| 2014 General | U.S. Senator | 94.8% (91.7, 97.1) | 11.5% (11.0, 12.3) | Michelle Nunn |
|  | Governor | 93.7% (89.9, 96.3) | 10.8% (10.2, 11.7) | Jason Carter |
|  | Lt. Governor | 91.9% (88.2, 94.6) | 6.8% (6.2, 7.7) | Connie Stokes |
|  | Sec. of State | 92.6% (88.8, 95.2) | 7.4% (6.8, 8.2) | Doreen Carter |
|  | Attorney General | 93.6% (90.3, 96.2) | 8.0% (7.4, 8.8) | Gregory Hecht |
|  | Com. Agriculture | 90.3% (86.4, 93.5) | 7.0% (6.3, 7.9) | Christopher Irvin |
|  | Com. Insurance | 93.5% (90.8, 95.8) | 7.6% (7.1, 8.3) | Elizabeth Johnson |
|  | Com. Labor | 92.4% (88.5, 95.1) | 7.7% (7.1, 8.6) | Robbin Shipp |
|  | School Super. | 94.2% (91.0, 96.5) | 9.7% (9.1, 10.5) | Valarie Wilson |
| 2016 General | U.S. President | 91.2% (86.6, 94.6) | 14.4% (13.3, 16.0) | Hillary Clinton |
|  | U.S. Senator | 85.9% (82.3, 88.6) | 7.6% (6.7, 8.8) | Jim Barksdale |
| 2018 General | Governor | 85.1% (79.5, 89.1) | 17.1% (15.5, 19.4) | Stacey Abrams |
|  | Lt. Governor | 85.2% (80.5, 88.8) | 15.5% (14.1, 17.4) | Sarah Riggs Amico |
|  | Sec. of State | 84.7% (80.0, 88.9) | 16.4% (14.7, 18.3) | John Barrow |
|  | Attorney General | 84.4% (78.9, 88.6) | 16.0% (14.3, 18.2) | Charlie Bailey |
|  | Com. Agriculture | 84.5% (80.1, 88.1) | 13.3% (11.8, 15.0) | Fred Swann |
|  | Com. Insurance | 83.9% (78.3, 88.1) | 15.3% (13.6, 17.5) | Janice Laws |
|  | Com. Labor | 83.7% (78.7, 87.3) | 14.0% (12.6, 16.0) | Richard Keatley |
|  | School Super. | 82.3% (77.8, 86.2) | 13.2% (11.7, 15.0) | Otha Thornton |
|  | Public Serv. Com. 3 | 84.2% (79.0, 88.6) | 16.2% (14.4, 18.3) | Lindy Miller |
|  | Public Serv. Com. 5 | 84.7% (79.6, 88.4) | 15.0% (13.5, 17.0) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 79.7% (73.0, 85.3) | 20.1% (18.3, 22.2) | John Barrow |
|  | Public Serv. Com. 3 | 80.6% (72.7, 86.9) | 21.2% (19.2, 23.7) | Lindy Miller |
| 2020 General | U.S. President | 87.6% (82.2, 91.7) | 19.5% (17.7, 21.8) | Joe Biden |
|  | U.S. Senator | 85.8% (80.2, 89.4) | 17.1% (15.6, 19.5) | Jon Ossoff |
|  | Public Serv. Com. 1 | 83.8% (79.6, 87.5) | 15.1% (13.5, 16.9) | Robert Bryant |
|  | Public Serv. Com. 4 | 84.0% (79.3, 87.6) | 15.7% (14.1, 17.6) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 89.0% (84.6, 92.1) | 17.4% (16.0, 19.2) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 89.6% (85.2, 93.4) | 18.2% (16.6, 20.0) | Raphael Warnock |
|  | Public Serv. Com. 4 | 85.3% (81.5, 89.1) | 16.6% (15.0, 18.2) | Daniel Blackman |
| 2022 General | U.S. Senator | 88.8% (83.8, 92.4) | 20.1% (18.6, 22.1) | Raphael Warnock |
|  | Governor | 80.5% (76.1, 84.8) | 14.4% (12.7, 16.2) | Stacey Abrams |
|  | Lt. Governor | 83.8% (78.9, 87.9) | 16.3% (14.7, 18.3) | Charlie Bailey |
|  | Sec. of State | 79.2% (74.8, 83.3) | 13.0% (11.3, 14.8) | Bee Nguyen |
|  | Attorney General | 83.0% (77.4, 87.6) | 16.0% (14.1, 18.3) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 80.3% (75.9, 84.4) | 13.9% (12.3, 15.7) | Nakita Hemingway |
|  | Com. Insurance | 80.1% (74.3, 84.6) | 14.0% (12.2, 16.3) | Janice Laws Robinson |
|  | Com. Labor | 80.5% (75.7, 84.7) | 14.9% (13.2, 16.8) | William "Will" Boddie, Jr |
|  | School Super. | 80.7% (76.3, 84.7) | 13.7% (12.1, 15.5) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 90.3% (85.4, 94.0) | 21.3% (19.8, 23.3) | Raphael Warnock |

**Table A22:** Ecological Inference Results — Remedial CD 8

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 98.4% (97.6, 99.0) | 8.8% (8.4, 9.2) | Barack Obama |
| 2014 General | U.S. Senator | 97.5% (96.1, 98.5) | 11.6% (11.1, 12.2) | Michelle Nunn |
|  | Governor | 97.3% (95.9, 98.3) | 13.5% (13.0, 14.1) | Jason Carter |
|  | Lt. Governor | 97.4% (96.1, 98.3) | 7.3% (6.9, 7.9) | Connie Stokes |
|  | Sec. of State | 97.2% (95.9, 98.2) | 7.9% (7.4, 8.4) | Doreen Carter |
|  | Attorney General | 97.0% (95.6, 98.1) | 9.0% (8.5, 9.6) | Gregory Hecht |
|  | Com. Agriculture | 96.2% (94.6, 97.5) | 8.1% (7.6, 8.8) | Christopher Irvin |
|  | Com. Insurance | 97.3% (96.1, 98.3) | 8.5% (8.0, 9.0) | Elizabeth Johnson |
|  | Com. Labor | 97.1% (95.8, 98.2) | 8.3% (7.8, 8.9) | Robbin Shipp |
|  | School Super. | 97.3% (95.9, 98.3) | 10.4% (9.9, 11.1) | Valarie Wilson |
| 2016 General | U.S. President | 98.0% (97.0, 98.8) | 6.9% (6.5, 7.4) | Hillary Clinton |
|  | U.S. Senator | 95.1% (93.7, 96.2) | 4.0% (3.5, 4.6) | Jim Barksdale |
| 2018 General | Governor | 98.1% (97.1, 98.8) | 5.3% (4.9, 5.8) | Stacey Abrams |
|  | Lt. Governor | 97.3% (96.2, 98.1) | 5.1% (4.6, 5.6) | Sarah Riggs Amico |
|  | Sec. of State | 97.7% (96.6, 98.5) | 8.0% (7.6, 8.6) | John Barrow |
|  | Attorney General | 97.5% (96.6, 98.3) | 5.8% (5.4, 6.3) | Charlie Bailey |
|  | Com. Agriculture | 97.0% (95.9, 97.8) | 3.6% (3.2, 4.1) | Fred Swann |
|  | Com. Insurance | 97.8% (96.8, 98.5) | 4.8% (4.4, 5.3) | Janice Laws |
|  | Com. Labor | 97.7% (96.8, 98.3) | 4.3% (4.0, 4.8) | Richard Keatley |
|  | School Super. | 97.4% (96.5, 98.1) | 3.7% (3.3, 4.1) | Otha Thornton |
|  | Public Serv. Com. 3 | 97.9% (96.9, 98.6) | 5.6% (5.2, 6.1) | Lindy Miller |
|  | Public Serv. Com. 5 | 97.8% (96.7, 98.5) | 5.1% (4.7, 5.6) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 98.0% (96.9, 98.8) | 8.1% (7.6, 8.6) | John Barrow |
|  | Public Serv. Com. 3 | 97.8% (96.7, 98.6) | 7.1% (6.6, 7.6) | Lindy Miller |
| 2020 General | U.S. President | 98.1% (97.1, 98.8) | 6.6% (6.2, 7.2) | Joe Biden |
|  | U.S. Senator | 97.7% (96.6, 98.4) | 5.6% (5.2, 6.1) | Jon Ossoff |
|  | Public Serv. Com. 1 | 97.1% (96.0, 97.8) | 4.2% (3.7, 4.7) | Robert Bryant |
|  | Public Serv. Com. 4 | 97.9% (97.0, 98.6) | 4.8% (4.5, 5.3) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 98.4% (97.3, 99.1) | 7.1% (6.7, 7.7) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 98.5% (97.7, 99.1) | 7.3% (6.9, 7.8) | Raphael Warnock |
|  | Public Serv. Com. 4 | 98.2% (97.3, 98.9) | 5.9% (5.5, 6.4) | Daniel Blackman |
| 2022 General | U.S. Senator | 98.0% (96.9, 98.8) | 6.6% (6.2, 7.2) | Raphael Warnock |
|  | Governor | 96.4% (94.9, 97.5) | 3.2% (2.7, 3.9) | Stacey Abrams |
|  | Lt. Governor | 96.9% (95.6, 97.8) | 3.6% (3.1, 4.1) | Charlie Bailey |
|  | Sec. of State | 95.1% (93.7, 96.3) | 2.8% (2.3, 3.4) | Bee Nguyen |
|  | Attorney General | 97.2% (96.0, 98.1) | 4.0% (3.6, 4.5) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 94.3% (92.7, 95.6) | 3.3% (2.8, 4.0) | Nakita Hemingway |
|  | Com. Insurance | 96.5% (95.1, 97.4) | 3.2% (2.7, 3.8) | Janice Laws Robinson |
|  | Com. Labor | 96.1% (94.8, 97.3) | 3.6% (3.1, 4.2) | William "Will" Boddie, Jr |
|  | School Super. | 96.3% (94.8, 97.3) | 2.9% (2.5, 3.5) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 98.1% (97.0, 98.9) | 6.5% (6.0, 7.1) | Raphael Warnock |

**Table A23:** Ecological Inference Results — Remedial CD 9

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 92.8% (88.7, 96.2) | 10.4% (9.6, 11.4) | Barack Obama |
| 2014 General | U.S. Senator | 90.3% (84.7, 94.6) | 13.5% (12.5, 14.8) | Michelle Nunn |
|  | Governor | 89.5% (83.9, 94.7) | 12.8% (11.6, 14.1) | Jason Carter |
|  | Lt. Governor | 84.0% (79.2, 88.4) | 9.6% (8.6, 10.7) | Connie Stokes |
|  | Sec. of State | 84.9% (80.2, 89.1) | 10.7% (9.7, 11.8) | Doreen Carter |
|  | Attorney General | 85.3% (79.8, 90.0) | 11.4% (10.4, 12.7) | Gregory Hecht |
|  | Com. Agriculture | 82.7% (78.0, 87.1) | 10.7% (9.7, 11.7) | Christopher Irvin |
|  | Com. Insurance | 87.2% (82.0, 91.7) | 10.2% (9.2, 11.4) | Elizabeth Johnson |
|  | Com. Labor | 85.8% (80.9, 90.2) | 11.1% (10.1, 12.3) | Robbin Shipp |
|  | School Super. | 88.5% (83.6, 92.6) | 12.5% (11.6, 13.7) | Valarie Wilson |
| 2016 General | U.S. President | 95.7% (93.5, 97.3) | 8.8% (8.2, 9.5) | Hillary Clinton |
|  | U.S. Senator | 86.6% (83.3, 89.7) | 7.9% (6.9, 9.0) | Jim Barksdale |
| 2018 General | Governor | 97.0% (95.4, 98.2) | 8.5% (8.0, 9.1) | Stacey Abrams |
|  | Lt. Governor | 96.8% (95.0, 98.1) | 8.3% (7.8, 9.0) | Sarah Riggs Amico |
|  | Sec. of State | 97.4% (95.9, 98.4) | 9.0% (8.5, 9.5) | John Barrow |
|  | Attorney General | 96.9% (95.2, 98.2) | 8.7% (8.2, 9.3) | Charlie Bailey |
|  | Com. Agriculture | 96.3% (94.3, 97.7) | 6.5% (5.9, 7.2) | Fred Swann |
|  | Com. Insurance | 96.7% (95.0, 98.1) | 7.7% (7.2, 8.4) | Janice Laws |
|  | Com. Labor | 96.5% (94.6, 97.8) | 7.2% (6.7, 7.9) | Richard Keatley |
|  | School Super. | 95.9% (94.0, 97.3) | 6.6% (6.1, 7.3) | Otha Thornton |
|  | Public Serv. Com. 3 | 97.0% (95.3, 98.3) | 8.7% (8.2, 9.4) | Lindy Miller |
|  | Public Serv. Com. 5 | 96.9% (95.4, 98.1) | 7.9% (7.4, 8.5) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 96.2% (93.9, 97.8) | 11.5% (11.0, 12.1) | John Barrow |
|  | Public Serv. Com. 3 | 96.5% (94.6, 98.1) | 13.0% (12.5, 13.6) | Lindy Miller |
| 2020 General | U.S. President | 94.8% (92.9, 96.4) | 9.4% (8.7, 10.2) | Joe Biden |
|  | U.S. Senator | 94.5% (92.5, 96.2) | 8.2% (7.5, 9.0) | Jon Ossoff |
|  | Public Serv. Com. 1 | 93.3% (91.2, 95.1) | 7.0% (6.2, 7.9) | Robert Bryant |
|  | Public Serv. Com. 4 | 93.9% (91.7, 95.8) | 7.2% (6.4, 8.1) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 97.6% (96.4, 98.6) | 9.5% (9.0, 10.0) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 97.3% (95.9, 98.4) | 10.2% (9.8, 10.8) | Raphael Warnock |
|  | Public Serv. Com. 4 | 97.2% (95.9, 98.3) | 8.2% (7.7, 8.7) | Daniel Blackman |
| 2022 General | U.S. Senator | 96.4% (94.6, 97.8) | 10.3% (9.8, 11.0) | Raphael Warnock |
|  | Governor | 92.7% (90.5, 94.5) | 5.4% (4.8, 6.2) | Stacey Abrams |
|  | Lt. Governor | 95.8% (93.9, 97.2) | 6.7% (6.1, 7.4) | Charlie Bailey |
|  | Sec. of State | 91.7% (89.6, 93.6) | 5.5% (4.8, 6.3) | Bee Nguyen |
|  | Attorney General | 94.7% (92.8, 96.3) | 6.9% (6.3, 7.6) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 93.1% (90.8, 94.9) | 5.2% (4.6, 6.0) | Nakita Hemingway |
|  | Com. Insurance | 93.0% (90.7, 94.9) | 5.7% (5.1, 6.5) | Janice Laws Robinson |
|  | Com. Labor | 93.8% (91.5, 95.6) | 5.9% (5.2, 6.7) | William "Will" Boddie, Jr |
|  | School Super. | 92.6% (90.3, 94.4) | 5.7% (5.0, 6.5) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 96.7% (95.1, 98.1) | 11.1% (10.6, 11.8) | Raphael Warnock |

**Table A24:** Ecological Inference Results — Remedial CD 10

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 90.2% (88.1, 91.9) | 13.6% (12.8, 14.5) | Barack Obama |
| 2014 General | U.S. Senator | 96.1% (94.1, 97.6) | 14.6% (14.0, 15.3) | Michelle Nunn |
|  | Governor | 96.3% (94.6, 97.7) | 14.7% (14.2, 15.4) | Jason Carter |
|  | Lt. Governor | 90.7% (88.1, 92.8) | 11.2% (10.5, 12.2) | Connie Stokes |
|  | Sec. of State | 92.4% (90.0, 94.4) | 10.9% (10.2, 11.8) | Doreen Carter |
|  | Attorney General | 94.1% (92.0, 95.8) | 12.2% (11.5, 13.0) | Gregory Hecht |
|  | Com. Agriculture | 91.0% (88.4, 93.1) | 10.6% (9.9, 11.6) | Christopher Irvin |
|  | Com. Insurance | 92.9% (90.9, 94.7) | 11.5% (10.8, 12.2) | Elizabeth Johnson |
|  | Com. Labor | 93.3% (91.1, 95.2) | 11.8% (11.1, 12.6) | Robbin Shipp |
|  | School Super. | 95.3% (93.4, 96.9) | 13.3% (12.7, 14.0) | Valarie Wilson |
| 2016 General | U.S. President | 94.1% (92.1, 95.6) | 12.6% (12.0, 13.5) | Hillary Clinton |
|  | U.S. Senator | 89.4% (87.0, 91.4) | 10.4% (9.6, 11.4) | Jim Barksdale |
| 2018 General | Governor | 95.4% (93.6, 96.7) | 12.5% (11.9, 13.4) | Stacey Abrams |
|  | Lt. Governor | 94.7% (93.0, 96.0) | 12.3% (11.7, 13.1) | Sarah Riggs Amico |
|  | Sec. of State | 95.2% (93.5, 96.6) | 14.0% (13.3, 14.8) | John Barrow |
|  | Attorney General | 95.4% (93.8, 96.8) | 12.6% (12.0, 13.3) | Charlie Bailey |
|  | Com. Agriculture | 93.4% (91.6, 94.8) | 10.5% (9.9, 11.4) | Fred Swann |
|  | Com. Insurance | 95.0% (93.4, 96.2) | 11.9% (11.3, 12.6) | Janice Laws |
|  | Com. Labor | 93.7% (92.0, 95.1) | 11.7% (11.0, 12.4) | Richard Keatley |
|  | School Super. | 93.0% (91.1, 94.7) | 11.7% (11.0, 12.6) | Otha Thornton |
|  | Public Serv. Com. 3 | 96.1% (94.4, 97.2) | 12.3% (11.7, 13.0) | Lindy Miller |
|  | Public Serv. Com. 5 | 95.3% (93.7, 96.5) | 12.0% (11.4, 12.7) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 96.0% (94.2, 97.4) | 18.1% (17.5, 18.7) | John Barrow |
|  | Public Serv. Com. 3 | 96.7% (95.0, 98.0) | 18.3% (17.7, 18.9) | Lindy Miller |
| 2020 General | U.S. President | 97.3% (96.1, 98.3) | 13.3% (12.8, 13.9) | Joe Biden |
|  | U.S. Senator | 97.3% (96.1, 98.3) | 12.0% (11.5, 12.6) | Jon Ossoff |
|  | Public Serv. Com. 1 | 95.8% (94.3, 96.9) | 11.3% (10.8, 12.0) | Robert Bryant |
|  | Public Serv. Com. 4 | 96.6% (95.3, 97.6) | 11.4% (10.9, 12.1) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 97.8% (96.4, 98.7) | 14.0% (13.5, 14.7) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 97.8% (96.5, 98.7) | 14.5% (14.0, 15.2) | Raphael Warnock |
|  | Public Serv. Com. 4 | 97.4% (96.1, 98.3) | 12.8% (12.3, 13.4) | Daniel Blackman |
| 2022 General | U.S. Senator | 97.4% (96.1, 98.4) | 14.8% (14.3, 15.5) | Raphael Warnock |
|  | Governor | 93.7% (92.0, 95.1) | 10.9% (10.3, 11.7) | Stacey Abrams |
|  | Lt. Governor | 95.0% (93.4, 96.3) | 12.2% (11.7, 12.9) | Charlie Bailey |
|  | Sec. of State | 92.3% (90.5, 94.0) | 10.7% (10.0, 11.5) | Bee Nguyen |
|  | Attorney General | 95.6% (93.9, 96.9) | 11.9% (11.3, 12.7) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 93.6% (91.9, 94.9) | 10.3% (9.7, 11.1) | Nakita Hemingway |
|  | Com. Insurance | 93.8% (92.1, 95.1) | 10.9% (10.3, 11.7) | Janice Laws Robinson |
|  | Com. Labor | 94.5% (92.6, 96.0) | 11.1% (10.5, 12.0) | William "Will" Boddie, Jr |
|  | School Super. | 94.1% (92.3, 95.4) | 10.1% (9.5, 10.9) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 97.6% (96.3, 98.6) | 15.4% (14.9, 16.0) | Raphael Warnock |

**Table A25:** Ecological Inference Results — Remedial CD 11

| | | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 90.7% (88.2, 92.8) | 14.6% (14.0, 15.3) | Barack Obama |
| 2014 General | U.S. Senator | 95.7% (92.9, 97.6) | 16.8% (16.4, 17.5) | Michelle Nunn |
| | Governor | 95.7% (92.6, 97.8) | 16.9% (16.4, 17.6) | Jason Carter |
| | Lt. Governor | 96.1% (94.1, 97.8) | 11.1% (10.7, 11.6) | Connie Stokes |
| | Sec. of State | 95.8% (93.4, 97.6) | 12.1% (11.6, 12.6) | Doreen Carter |
| | Attorney General | 96.0% (93.7, 97.7) | 11.8% (11.4, 12.4) | Gregory Hecht |
| | Com. Agriculture | 96.5% (94.6, 98.0) | 10.9% (10.6, 11.4) | Christopher Irvin |
| | Com. Insurance | 96.1% (93.9, 97.8) | 12.4% (11.9, 12.9) | Elizabeth Johnson |
| | Com. Labor | 95.7% (93.2, 97.5) | 12.7% (12.2, 13.2) | Robbin Shipp |
| | School Super. | 95.6% (93.0, 97.6) | 15.3% (14.9, 15.9) | Valarie Wilson |
| 2016 General | U.S. President | 95.8% (93.0, 97.7) | 17.2% (16.6, 18.0) | Hillary Clinton |
| | U.S. Senator | 96.7% (94.7, 98.1) | 10.6% (10.1, 11.2) | Jim Barksdale |
| 2018 General | Governor | 96.2% (94.0, 97.9) | 19.1% (18.5, 19.8) | Stacey Abrams |
| | Lt. Governor | 95.8% (93.1, 97.6) | 18.5% (17.9, 19.3) | Sarah Riggs Amico |
| | Sec. of State | 96.1% (93.8, 97.8) | 18.9% (18.3, 19.6) | John Barrow |
| | Attorney General | 96.0% (93.3, 97.9) | 18.6% (17.9, 19.4) | Charlie Bailey |
| | Com. Agriculture | 96.5% (93.9, 98.1) | 15.9% (15.3, 16.7) | Fred Swann |
| | Com. Insurance | 96.5% (94.2, 98.1) | 17.2% (16.7, 17.9) | Janice Laws |
| | Com. Labor | 95.9% (93.5, 97.7) | 16.5% (15.9, 17.3) | Richard Keatley |
| | School Super. | 96.4% (94.2, 97.9) | 15.3% (14.8, 16.0) | Otha Thornton |
| | Public Serv. Com. 3 | 96.0% (93.7, 97.6) | 18.6% (18.1, 19.4) | Lindy Miller |
| | Public Serv. Com. 5 | 96.1% (93.7, 97.8) | 17.4% (16.9, 18.2) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 94.7% (91.2, 97.2) | 20.8% (20.1, 21.6) | John Barrow |
| | Public Serv. Com. 3 | 95.1% (92.0, 97.3) | 22.2% (21.6, 22.9) | Lindy Miller |
| 2020 General | U.S. President | 96.0% (93.7, 97.8) | 20.3% (19.6, 21.1) | Joe Biden |
| | U.S. Senator | 96.3% (94.1, 97.9) | 18.1% (17.5, 18.8) | Jon Ossoff |
| | Public Serv. Com. 1 | 96.3% (94.1, 97.9) | 15.7% (15.1, 16.4) | Robert Bryant |
| | Public Serv. Com. 4 | 96.3% (94.3, 97.8) | 16.4% (15.9, 17.1) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 97.0% (95.0, 98.3) | 19.5% (19.1, 20.2) | Jon Ossoff |
| | U.S. Senator (Loeffler) | 96.4% (94.3, 97.9) | 20.7% (20.2, 21.4) | Raphael Warnock |
| | Public Serv. Com. 4 | 95.8% (93.7, 97.6) | 18.1% (17.5, 18.9) | Daniel Blackman |
| 2022 General | U.S. Senator | 95.5% (92.5, 97.4) | 21.3% (20.7, 22.3) | Raphael Warnock |
| | Governor | 94.8% (92.1, 96.8) | 14.2% (13.5, 15.1) | Stacey Abrams |
| | Lt. Governor | 95.5% (92.8, 97.4) | 16.6% (16.0, 17.5) | Charlie Bailey |
| | Sec. of State | 95.5% (92.6, 97.3) | 12.9% (12.3, 13.9) | Bee Nguyen |
| | Attorney General | 96.0% (93.8, 97.7) | 16.1% (15.5, 16.8) | Jennifer "Jen" Jordan |
| | Com. Agriculture | 94.9% (92.3, 97.0) | 13.5% (12.8, 14.3) | Nakita Hemingway |
| | Com. Insurance | 95.9% (93.6, 97.6) | 13.5% (12.9, 14.2) | Janice Laws Robinson |
| | Com. Labor | 95.7% (93.4, 97.5) | 14.4% (13.8, 15.1) | William "Will" Boddie, Jr |
| | School Super. | 96.2% (94.1, 97.8) | 13.8% (13.2, 14.5) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 95.2% (92.6, 97.2) | 22.4% (21.7, 23.3) | Raphael Warnock |

**Table A26:** Ecological Inference Results — Remedial CD 12

|  |  | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 94.9% (94.1, 95.6) | 10.9% (10.3, 11.5) | Barack Obama |
| 2014 General | U.S. Senator | 98.0% (97.4, 98.5) | 10.2% (9.7, 10.7) | Michelle Nunn |
|  | Governor | 97.3% (96.5, 97.9) | 9.8% (9.3, 10.4) | Jason Carter |
|  | Lt. Governor | 97.3% (96.6, 97.9) | 5.1% (4.7, 5.6) | Connie Stokes |
|  | Sec. of State | 97.6% (97.0, 98.1) | 5.3% (4.9, 5.8) | Doreen Carter |
|  | Attorney General | 96.8% (96.0, 97.5) | 6.1% (5.6, 6.7) | Gregory Hecht |
|  | Com. Agriculture | 97.0% (96.2, 97.7) | 5.8% (5.3, 6.3) | Christopher Irvin |
|  | Com. Insurance | 97.8% (97.2, 98.4) | 6.3% (5.9, 6.8) | Elizabeth Johnson |
|  | Com. Labor | 97.3% (96.6, 97.9) | 6.0% (5.5, 6.5) | Robbin Shipp |
|  | School Super. | 98.0% (97.4, 98.5) | 9.1% (8.7, 9.6) | Valarie Wilson |
| 2016 General | U.S. President | 98.6% (98.1, 99.0) | 6.1% (5.7, 6.5) | Hillary Clinton |
|  | U.S. Senator | 94.7% (94.1, 95.3) | 2.5% (2.2, 2.9) | Jim Barksdale |
| 2018 General | Governor | 98.8% (98.5, 99.2) | 5.1% (4.8, 5.5) | Stacey Abrams |
|  | Lt. Governor | 98.2% (97.6, 98.6) | 4.8% (4.5, 5.2) | Sarah Riggs Amico |
|  | Sec. of State | 98.5% (97.9, 99.0) | 12.6% (12.1, 13.0) | John Barrow |
|  | Attorney General | 98.2% (97.7, 98.7) | 5.5% (5.1, 5.9) | Charlie Bailey |
|  | Com. Agriculture | 97.6% (97.0, 98.1) | 3.5% (3.1, 3.9) | Fred Swann |
|  | Com. Insurance | 98.5% (98.1, 98.9) | 4.0% (3.7, 4.3) | Janice Laws |
|  | Com. Labor | 98.0% (97.5, 98.5) | 4.1% (3.7, 4.5) | Richard Keatley |
|  | School Super. | 97.8% (97.3, 98.3) | 3.6% (3.3, 4.0) | Otha Thornton |
|  | Public Serv. Com. 3 | 98.5% (98.0, 98.9) | 4.8% (4.4, 5.2) | Lindy Miller |
|  | Public Serv. Com. 5 | 98.5% (98.1, 98.9) | 4.6% (4.2, 5.0) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 98.5% (97.8, 99.0) | 11.7% (11.2, 12.3) | John Barrow |
|  | Public Serv. Com. 3 | 98.5% (97.9, 98.9) | 7.3% (6.8, 7.9) | Lindy Miller |
| 2020 General | U.S. President | 98.5% (98.0, 98.9) | 7.3% (6.9, 7.8) | Joe Biden |
|  | U.S. Senator | 98.0% (97.4, 98.5) | 6.2% (5.8, 6.7) | Jon Ossoff |
|  | Public Serv. Com. 1 | 98.3% (97.7, 98.7) | 4.6% (4.2, 5.0) | Robert Bryant |
|  | Public Serv. Com. 4 | 98.4% (97.9, 98.8) | 5.0% (4.6, 5.4) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 98.7% (98.2, 99.1) | 7.7% (7.3, 8.2) | Jon Ossoff |
|  | U.S. Senator (Loeffler) | 98.8% (98.3, 99.2) | 7.9% (7.5, 8.4) | Raphael Warnock |
|  | Public Serv. Com. 4 | 98.6% (98.2, 99.0) | 6.2% (5.8, 6.6) | Daniel Blackman |
| 2022 General | U.S. Senator | 98.6% (98.0, 99.0) | 8.0% (7.5, 8.5) | Raphael Warnock |
|  | Governor | 97.3% (96.7, 97.9) | 4.3% (3.9, 4.8) | Stacey Abrams |
|  | Lt. Governor | 97.6% (96.9, 98.1) | 4.9% (4.4, 5.3) | Charlie Bailey |
|  | Sec. of State | 95.6% (94.8, 96.3) | 3.7% (3.3, 4.2) | Bee Nguyen |
|  | Attorney General | 97.7% (97.1, 98.3) | 5.3% (4.8, 5.7) | Jennifer "Jen" Jordan |
|  | Com. Agriculture | 97.3% (96.6, 97.9) | 4.0% (3.6, 4.5) | Nakita Hemingway |
|  | Com. Insurance | 97.4% (96.6, 98.0) | 4.1% (3.7, 4.6) | Janice Laws Robinson |
|  | Com. Labor | 97.6% (96.9, 98.2) | 4.5% (4.1, 5.0) | William "Will" Boddie, Jr |
|  | School Super. | 97.0% (96.3, 97.7) | 4.3% (3.9, 4.8) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 98.6% (98.0, 99.0) | 7.9% (7.4, 8.4) | Raphael Warnock |

**Table A27:** Ecological Inference Results — Remedial CD 13

| | | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 98.9% (98.4, 99.3) | 7.2% (6.6, 7.9) | Barack Obama |
| 2014 General | U.S. Senator | 98.8% (98.3, 99.2) | 10.3% (9.6, 11.4) | Michelle Nunn |
| | Governor | 98.6% (98.0, 99.1) | 9.3% (8.5, 10.1) | Jason Carter |
| | Lt. Governor | 96.2% (95.4, 96.9) | 4.6% (3.8, 5.6) | Connie Stokes |
| | Sec. of State | 97.4% (96.6, 98.0) | 4.9% (4.1, 5.9) | Doreen Carter |
| | Attorney General | 97.5% (96.8, 98.1) | 6.5% (5.6, 7.4) | Gregory Hecht |
| | Com. Agriculture | 95.6% (94.7, 96.3) | 4.7% (3.8, 5.7) | Christopher Irvin |
| | Com. Insurance | 97.9% (97.2, 98.5) | 5.2% (4.4, 6.1) | Elizabeth Johnson |
| | Com. Labor | 97.7% (97.0, 98.3) | 5.4% (4.7, 6.4) | Robbin Shipp |
| | School Super. | 98.6% (98.1, 99.0) | 7.4% (6.7, 8.2) | Valarie Wilson |
| 2016 General | U.S. President | 98.8% (98.3, 99.2) | 9.4% (8.6, 10.3) | Hillary Clinton |
| | U.S. Senator | 95.7% (94.9, 96.3) | 4.5% (3.5, 5.7) | Jim Barksdale |
| 2018 General | Governor | 98.8% (98.3, 99.1) | 10.4% (9.6, 11.4) | Stacey Abrams |
| | Lt. Governor | 98.5% (98.0, 98.9) | 8.6% (7.7, 9.7) | Sarah Riggs Amico |
| | Sec. of State | 98.6% (98.1, 99.0) | 10.1% (9.2, 11.4) | John Barrow |
| | Attorney General | 98.2% (97.7, 98.7) | 9.3% (8.3, 10.5) | Charlie Bailey |
| | Com. Agriculture | 97.5% (96.8, 98.1) | 6.7% (5.6, 8.1) | Fred Swann |
| | Com. Insurance | 98.7% (98.2, 99.0) | 8.6% (7.8, 9.6) | Janice Laws |
| | Com. Labor | 98.1% (97.5, 98.6) | 7.0% (6.0, 8.3) | Richard Keatley |
| | School Super. | 97.8% (97.2, 98.2) | 6.1% (5.2, 7.2) | Otha Thornton |
| | Public Serv. Com. 3 | 98.6% (98.1, 99.0) | 10.3% (9.4, 11.3) | Lindy Miller |
| | Public Serv. Com. 5 | 98.6% (98.1, 99.0) | 8.8% (7.9, 9.9) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 98.5% (97.8, 99.0) | 12.6% (11.6, 13.7) | John Barrow |
| | Public Serv. Com. 3 | 98.4% (97.7, 99.1) | 14.6% (13.6, 15.9) | Lindy Miller |
| 2020 General | U.S. President | 96.6% (95.7, 97.4) | 10.8% (9.0, 12.9) | Joe Biden |
| | U.S. Senator | 97.4% (96.7, 97.9) | 8.7% (7.5, 10.3) | Jon Ossoff |
| | Public Serv. Com. 1 | 97.3% (96.6, 97.8) | 6.8% (5.6, 8.3) | Robert Bryant |
| | Public Serv. Com. 4 | 97.7% (97.1, 98.1) | 7.1% (6.1, 8.4) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 98.6% (98.2, 98.9) | 11.7% (10.8, 12.7) | Jon Ossoff |
| | U.S. Senator (Loeffler) | 98.6% (98.2, 99.0) | 12.7% (11.8, 13.8) | Raphael Warnock |
| | Public Serv. Com. 4 | 98.4% (98.0, 98.8) | 9.6% (8.7, 10.7) | Daniel Blackman |
| 2022 General | U.S. Senator | 98.4% (97.8, 98.8) | 14.6% (13.5, 15.8) | Raphael Warnock |
| | Governor | 97.0% (96.4, 97.5) | 6.2% (5.1, 7.6) | Stacey Abrams |
| | Lt. Governor | 97.7% (97.0, 98.2) | 8.5% (7.3, 10.1) | Charlie Bailey |
| | Sec. of State | 94.9% (94.1, 95.6) | 7.1% (5.6, 9.1) | Bee Nguyen |
| | Attorney General | 97.5% (96.9, 98.0) | 7.9% (6.8, 9.3) | Jennifer "Jen" Jordan |
| | Com. Agriculture | 97.3% (96.7, 97.8) | 5.7% (4.7, 7.1) | Nakita Hemingway |
| | Com. Insurance | 96.7% (95.9, 97.2) | 6.4% (5.3, 8.0) | Janice Laws Robinson |
| | Com. Labor | 97.7% (97.1, 98.1) | 6.7% (5.6, 8.1) | William "Will" Boddie, Jr |
| | School Super. | 96.5% (95.8, 97.0) | 5.8% (4.7, 7.3) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 98.6% (98.1, 99.0) | 15.7% (14.7, 17.0) | Raphael Warnock |

**Table A28:** Ecological Inference Results — Remedial CD 14

| | | Minority Voters | White Voters | Minority Pref. Cand. |
|---|---|---|---|---|
| 2012 General | U.S. President | 87.6% (80.8, 92.8) | 14.6% (13.5, 16.1) | Barack Obama |
| 2014 General | U.S. Senator | 92.0% (86.5, 95.9) | 15.2% (14.3, 16.3) | Michelle Nunn |
| | Governor | 87.7% (79.3, 94.3) | 18.5% (17.1, 20.3) | Jason Carter |
| | Lt. Governor | 87.1% (79.8, 92.5) | 12.7% (11.5, 14.2) | Connie Stokes |
| | Sec. of State | 88.3% (81.5, 93.4) | 13.0% (11.9, 14.5) | Doreen Carter |
| | Attorney General | 89.0% (81.7, 94.7) | 13.3% (12.0, 14.8) | Gregory Hecht |
| | Com. Agriculture | 86.9% (78.9, 92.5) | 12.5% (11.3, 14.2) | Christopher Irvin |
| | Com. Insurance | 89.9% (84.1, 94.2) | 13.0% (12.1, 14.3) | Elizabeth Johnson |
| | Com. Labor | 89.8% (82.9, 94.6) | 13.4% (12.4, 14.9) | Robbin Shipp |
| | School Super. | 89.1% (81.9, 94.3) | 15.8% (14.6, 17.3) | Valarie Wilson |
| 2016 General | U.S. President | 96.2% (93.7, 97.9) | 9.3% (8.8, 10.0) | Hillary Clinton |
| | U.S. Senator | 93.3% (89.6, 95.8) | 7.5% (6.8, 8.4) | Jim Barksdale |
| 2018 General | Governor | 96.7% (94.8, 98.1) | 10.5% (10.0, 11.1) | Stacey Abrams |
| | Lt. Governor | 96.4% (94.1, 98.1) | 10.5% (9.9, 11.2) | Sarah Riggs Amico |
| | Sec. of State | 96.7% (94.5, 98.2) | 10.9% (10.4, 11.6) | John Barrow |
| | Attorney General | 96.5% (94.2, 98.2) | 10.8% (10.3, 11.6) | Charlie Bailey |
| | Com. Agriculture | 97.0% (95.1, 98.3) | 8.8% (8.4, 9.4) | Fred Swann |
| | Com. Insurance | 96.5% (94.2, 98.1) | 10.0% (9.5, 10.7) | Janice Laws |
| | Com. Labor | 96.8% (94.8, 98.3) | 9.4% (8.9, 10.0) | Richard Keatley |
| | School Super. | 96.9% (95.0, 98.3) | 8.7% (8.2, 9.3) | Otha Thornton |
| | Public Serv. Com. 3 | 97.1% (95.0, 98.4) | 10.4% (9.9, 11.0) | Lindy Miller |
| | Public Serv. Com. 5 | 96.5% (94.3, 98.2) | 10.1% (9.5, 10.8) | Dawn Randolph |
| 2018 Runoff | Sec. of State | 95.1% (91.9, 97.4) | 12.0% (11.3, 12.8) | John Barrow |
| | Public Serv. Com. 3 | 94.9% (91.6, 97.2) | 13.1% (12.4, 14.0) | Lindy Miller |
| 2020 General | U.S. President | 95.8% (93.6, 97.4) | 11.9% (11.4, 12.5) | Joe Biden |
| | U.S. Senator | 95.8% (93.3, 97.5) | 11.0% (10.5, 11.7) | Jon Ossoff |
| | Public Serv. Com. 1 | 96.7% (94.8, 98.0) | 8.9% (8.4, 9.4) | Robert Bryant |
| | Public Serv. Com. 4 | 96.0% (93.8, 97.7) | 9.8% (9.3, 10.5) | Daniel Blackman |
| 2021 Runoff | U.S. Senator (Perdue) | 96.4% (94.4, 97.9) | 12.6% (12.1, 13.2) | Jon Ossoff |
| | U.S. Senator (Loeffler) | 96.1% (93.8, 97.8) | 13.0% (12.5, 13.7) | Raphael Warnock |
| | Public Serv. Com. 4 | 96.4% (94.3, 98.0) | 11.4% (10.8, 12.0) | Daniel Blackman |
| 2022 General | U.S. Senator | 96.3% (93.9, 97.9) | 13.4% (12.9, 14.1) | Raphael Warnock |
| | Governor | 96.4% (94.4, 97.9) | 7.5% (7.0, 8.0) | Stacey Abrams |
| | Lt. Governor | 95.8% (93.4, 97.6) | 9.8% (9.3, 10.5) | Charlie Bailey |
| | Sec. of State | 96.4% (94.5, 97.9) | 6.9% (6.4, 7.4) | Bee Nguyen |
| | Attorney General | 96.3% (93.9, 97.9) | 9.6% (9.1, 10.2) | Jennifer "Jen" Jordan |
| | Com. Agriculture | 95.9% (93.5, 97.6) | 7.8% (7.3, 8.5) | Nakita Hemingway |
| | Com. Insurance | 95.7% (93.3, 97.5) | 8.2% (7.7, 8.9) | Janice Laws Robinson |
| | Com. Labor | 96.2% (94.2, 97.8) | 8.5% (8.0, 9.1) | William "Will" Boddie, Jr |
| | School Super. | 96.5% (94.4, 98.0) | 8.1% (7.6, 8.7) | Alisha Thomas Searcy |
| 2022 Runoff | U.S. Senator | 96.5% (94.4, 98.0) | 13.5% (13.0, 14.2) | Raphael Warnock |