# EXHIBIT A

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | |
|---|---|
| ALPHA PHI ALPHA FRATERNITY INC., *et al.*, | |
| *Plaintiffs,* | CIVIL ACTION |
| v. | FILE NO. 1:21-CV-05337-SCJ |
| BRAD RAFFENSPERGER, | |
| *Defendant.* | |
| COAKLEY PENDERGRASS, *et al.*, | |
| *Plaintiffs,* | |
| v. | CIVIL ACTION |
| BRAD RAFFENSPERGER, | FILE NO. 1:21-CV-05339-SCJ |
| *Defendant.* | |
| ANNIE LOIS GRANT, *et al.*, | |
| *Plaintiffs,* | CIVIL ACTION |
| v. | FILE NO. 1:22-CV-00122-SCJ |
| BRAD RAFFENSPERGER, | |
| *Defendant.* | |

## DECLARATION OF GINA WRIGHT
## (REMEDIAL MAPS)

Pursuant to 28 U.S.C. § 1746, I, GINA WRIGHT, make the following declaration:

1.      My name is Gina Wright. I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

2.      I am the Executive Director of the Legislative and Congressional Reapportionment Office (LCRO), a joint office of the Georgia General Assembly. The LCRO is responsible for providing redistricting services to legislators using data obtained from the United States Census Bureau. The LCRO assists the General Assembly in drawing the districts of the State Senate and State House of Representatives, the Public Service Commission, as well as the fourteen (14) United States Congressional districts. Through sponsorship from a legislator, the LCRO also assists local County Commissions, Boards of Education, and City Councils in adjusting their districts. Finally, the LCRO also provides an array of maps and data reports to both legislators and the public at large.

3.      As Executive Director, I oversee and direct a staff of four (4) in providing redistricting and other mapping services to the Georgia General Assembly. These services may include drawing maps for statewide legislative districts, local redistricting plans, city creation boundaries, annexations and de-annexations, as well as precinct boundary changes. All local redistricting

bills through the House Committee on Intragovernmental Coordination require my signature following a technical review of the bill. I am the official state liaison for Georgia for the 2020 Census Redistricting Data Program. I oversee the creation of our statewide voting precinct mapping layer through my work with all county election officials throughout the state. I assist the Office of the Attorney General in candidate qualification challenges related to issues regarding a candidate's residency.

4.      I regularly assist federal courts as an expert or technical advisor in redistricting matters. I participate in the Redistricting and Elections Standing Committee of the National Conference of State Legislatures and contribute to their databases and publications. Finally, I participate as a presenter in statewide forums such as The Georgia Association of Voter Registrars and Elections Officials Association ("GAVREO"), the Georgia Municipal Association (the "GMA"), the Association of County Commissioners in Georgia (the "ACCG") and the Georgia Legislative CLE class.

5.      I began work with the LCRO in December of 2000 as a Redistricting Services Specialist. I became Executive Director of the LCRO in June 2012. I am a 2000 summa cum laude graduate from Georgia State University. I have a Bachelor of Arts degree in Political Science and a minor in Spanish.

6.     I have been appointed as an expert or technical advisor for redistricting by federal courts in the following cases:

- *Ga. State Conf of the NAACP v. Fayette County Bd. of Comm'rs*, 996 F. Supp. 2d 1353, 1359 (N.D. Ga. 2014) (appointed as the Court's "independent technical advisor"); *see also Ga. State Conf of the NAACP v. Fayette County Bd of Comm'rs*, 118 F. Supp. 3d 1338, 1340 (N.D. Ga. 2015) ("Court-appointed expert or technical advisor").

- *Crumly v. Cobb County Bd. of Elections & Voter Registration*, 892 F. Supp. 2d 1333, 1344 (N.D. Ga 2012) (appointed as the "Court's technical advisor and consultant").

- *Martin v. Augusta-Richmond County*, 2012 U.S. Dist. LEXIS 85113, *2-3 (S.D. Ga 2012) (appointed by Court as "advisor and consultant").

- *Walker v. Cunningham*, 2012 U.S. Dist. LEXIS 178337, *5 (S.D. Ga. 2012) (appointed by Court "as its independent technical advisor") (3 judge panel).

- *Bird v. Sumter County Board of Educ.*, CA No. 1:12cv76-WLS (M.D. Ga. 2013) ECF 70 p. 5 (appointing Gina Wright as the Court's "independent technical advisor").

- *Adamson v. Clayton County Elections and Reg. Bd.*, CA No. 1:12cv1665-CAP (N.D. Ga. 2012), ECF 23 p. 2 (appointing Gina Wright as the Court's "independent technical advisor").

7.    In the past several years I have testified, either at trial or by deposition, in:

- *NAACP v. Kemp*, CA No. 1:17-cv-1427 (N.D. Ga.) (3 judge court) (consolidated with *Thompson v. Kemp*).

- *Ga. State Conf. of the NAACP v. Fayette County Bd. Of Comm'rs*.

- The trial of all three of these cases as an expert witness in the preliminary injunction proceeding and as a fact witness in the trial of these cases.

8.    I am not being compensated separately for my work in this matter.

9.    I was the map drawer for all three remedial plans prior to and during the 2023 special legislative session. No member of my staff drew any of the districts—I was the sole map drawer.

10.    I worked directly with Sen. Shelly Echols, Sen. Bo Hatchett, and Rep. Rob Leverett on the creation of the 2023 remedial Congressional, state Senate, and state House plans.

11.    I was provided by counsel with block equivalency files for the Plaintiff plans referenced in this court's order and imported those into our office system so I could review them in preparation for drawing the remedial plans.

12.    My office prepares legal descriptions, map packets, and other mapping files for each plan where any legislator requests that the plan be

introduced as legislation. Each map packet includes copies of the map, various zoomed-in views, and statistics regarding that plan.   These plans and associated information are posted to the webpage for my office at the request of the legislator.

13.    Attached as Ex. 1 is the map packet for the 2023 remedial Congressional plan, SB 3EX.  This map was first publicly released on the webpage of my office on December 1, 2023.

14.    Attached as Ex. 2 is the map packet for the 2023 remedial Senate plan, SB 1EX.  This map was first publicly released on the webpage of my office on November 27, 2023.

15.    Attached as Ex. 3 is the map packet for the 2023 remedial House plan, HB 1EX. This map was first publicly released on the webpage of my office on November 28, 2023.  Attached as Ex. 4 is another statistical sheet showing the AP Black percentages for the plan.[1]

---

[1] Our office does not traditionally produce statistical packets using the "Any-Part" numbers because the totals will add up to more than 100% which can cause confusion. But we prepared those reports during the special session because we understand courts use "Any-Part Black" numbers in reviewing redistricting plans.

## CONGRESSIONAL PLAN

16.    The Congressional remedial plan adds a new majority-Black district, District 6, which was previously a majority-white district.

17.    District 6 is located in western metro Atlanta and is located in portions of Cobb, Douglas, and Fulton Counties.   District 6 includes the entirety of the cities of Powder Springs, Austell, Smyrna, South Fulton, Fairburn, and Union City.

18.    With the reconfiguration of the Congressional districts, the Congressional remedial plan has five districts with a majority AP Black percentage on total population (2, 4, 5, 6, and 13) and four districts with a majority AP Black percentage using voting-age population (4, 5, 6, and 13).

19.    The Congressional remedial plan increases the county splits from the 2021 enacted Congressional plan by one but reduces the number of counties that were split into four districts from two counties to one county.

## STATE SENATE PLAN

20.    The Senate remedial plan contains two new majority-Black districts, which are District 17 (located in south Metro Atlanta) and District 28 (located in portions of south and west Metro Atlanta).

21.    The new majority-Black district numbers correspond to the districts on the Plaintiffs' illustrative plans for ease of reference.

22.     Other district numbers were changed when districts collapsed from one area and moved to another area so those changes were clear.

23.     The Senate remedial plan increases the county splits from the 2021 enacted Senate plan by one because Carroll County is newly split.  It reduces the number of splits in Douglas County from three to two and in DeKalb County from seven to six.

## STATE HOUSE PLAN

24.     The House remedial plan contains five new majority-Black districts, which are District 64 (located in western Metro Atlanta), District 74 (located in south Metro Atlanta), District 117 (located in south Metro Atlanta), District 145 (located in the Macon area), and District 149 (located in the Macon area).

25.     Two of the new majority-Black districts (District 64 and District 117) are located completely within a county.

26.     District 64 is wholly within Douglas County and encompasses the Chapel Hill community with a large portion of the attendance areas for Chapel Hill High School and New Manchester High School.

27.     District 117 is wholly within Henry County and includes communities in central and south Henry including the majority of the area surrounding Luella High School and McDonough High School.

28.    The new majority-Black district numbers correspond to the districts on the Plaintiffs' illustrative plans for ease of reference.

29.    Other district numbers were changed when districts collapsed from one area and moved to another area so those changes were clear.

30.    The House remedial plan reduces the county splits from the 2021 enacted House plan by one, for a total of 68 split counties.  It reduces the total number of district splits in Douglas, Gwinnett, Rockdale, and Spalding Counties by one each.

## IMPLEMENTATION ISSUES

31.    My office prepares information for county election officials when district boundaries change. This notifies county election officials that there has been a change to the districts and what the new district numbers for each type of map should be in their county.

32.    Maps and electronic files are provided to assist them as they update information in the voter-registration database assigning voters to the districts they will vote in.

33.    Across all three plans, the total number of counties that are required to make changes to district boundaries as a result of the remedial plans is 20 out of 159 or only about 12.6% of the counties in Georgia.

34.   An additional 21 counties will have to change a district number only, but not modify any of their district combinations or adjust voter assignments.

35.   Minimizing the number of counties that have to make changes is a benefit to election officials because it means most counties will not have to make updates to implement the 2023 remedial plans.

36.   Further, my office regularly receives updated precinct information from counties. An updated precinct layer is created every two years and is posted on our webpage.  Current precincts will differ from Census VTDs.

37.   The Census VTD layer corresponds to the 2018 voting precinct layer used in Georgia.  This was the most recent version available when the VTD layer submission program deadline occurred.

38.   During the process of drawing the remedial plans, I utilized the most current precinct boundaries available instead of Census VTDs. Using whole precincts helps election officials by reducing the number of ballot combinations in each county.

39.   These whole new precincts will appear as split VTDs on a report from Maptitude or other GIS software because the standard reports in the software packages generally only utilize Census VTDs.

40.   As an example, the Senate remedial plan in Newton County relies entirely on the new precincts in that county that were just approved in mid-

2023.  A VTD report shows this as three (3) split VTDs where it is actually four (4) whole precincts.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 18th day of December, 2023.

*Gina M. Wright*

GINA WRIGHT

# EXHIBIT 1

# Proposed Congressional Districts of Georgia

Client: S049
Plan: Congress-2023
Type: Congress



Map layers
Districts
County

0        20        40
Miles

©2021 CALIPER

Legislative and Congressional
Reapportionment Office

Georgia General Assembly
Suite 407 Coverdell Legislative Office Bldg.

# Proposed Congressional Districts of Georgia

Client: S049
Plan: Congress-2023
Type: Congress



Client: S049
Plan: Congress-2023
Type: Congress

## Proposed Congressional Districts of Georgia



User: **S049**
Plan Name: **Congress-2023**
Plan Type: **Congress**

# Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 765,137 | 1 | 0.00% | 589,266 | 77.01% | 57.59% | 27.54% | 7.75% | 2.19% | 0.24% | 0.16% | 0.44% | 5.32% |
| 002 | 765,137 | 1 | 0.00% | 587,555 | 76.79% | 39.94% | 49.03% | 5.95% | 1.34% | 0.21% | 0.1% | 0.34% | 4.02% |
| 003 | 765,136 | 0 | 0.00% | 586,319 | 76.63% | 64.37% | 22.61% | 6.31% | 2.09% | 0.21% | 0.04% | 0.47% | 5.1% |
| 004 | 765,137 | 1 | 0.00% | 582,946 | 76.19% | 19.71% | 47.54% | 19.25% | 9.6% | 0.16% | 0.03% | 0.64% | 4.03% |
| 005 | 765,137 | 1 | 0.00% | 613,735 | 80.21% | 31.02% | 49.79% | 9.89% | 5.07% | 0.17% | 0.03% | 0.55% | 4.34% |
| 006 | 765,136 | 0 | 0.00% | 593,690 | 77.59% | 29.78% | 50.18% | 12.34% | 3.4% | 0.17% | 0.04% | 0.68% | 4.4% |
| 007 | 765,137 | 1 | 0.00% | 579,339 | 75.72% | 63.72% | 7.75% | 10.24% | 13.54% | 0.17% | 0.04% | 0.58% | 5.25% |
| 008 | 765,136 | 0 | 0.00% | 585,857 | 76.57% | 57.91% | 29.72% | 7.17% | 1.56% | 0.19% | 0.05% | 0.31% | 4.03% |
| 009 | 765,135 | -1 | 0.00% | 582,752 | 76.16% | 60.91% | 11.91% | 16.14% | 6.75% | 0.18% | 0.04% | 0.45% | 4.76% |
| 010 | 765,137 | 1 | 0.00% | 590,322 | 77.15% | 62.48% | 23.32% | 7.61% | 2.25% | 0.17% | 0.03% | 0.54% | 4.67% |
| 011 | 765,135 | -1 | 0.00% | 589,100 | 76.99% | 66.68% | 11.44% | 12.15% | 4.14% | 0.19% | 0.04% | 0.8% | 5.93% |
| 012 | 765,136 | 0 | 0.00% | 588,119 | 76.86% | 52.13% | 36.12% | 5.63% | 1.83% | 0.21% | 0.11% | 0.36% | 4.7% |
| 013 | 765,136 | 0 | 0.00% | 572,137 | 74.78% | 24.58% | 49.62% | 14.48% | 6.91% | 0.18% | 0.05% | 0.7% | 4.63% |
| 014 | 765,136 | 0 | 0.00% | 579,137 | 75.69% | 69.99% | 11.86% | 11.94% | 1.51% | 0.21% | 0.04% | 0.44% | 5.28% |

**Total:**          **10,711,908**
**Ideal District:**      **765,136**

## Summary Statistics:

| | |
|---|---|
| Population Range: | 765,135 to 765,137 |
| Ratio Range: | 0.00 |
| Absolute Range: | -1 to 1 |
| Absolute Overall Range: | 2 |
| Relative Range: | 0.00% to 0.00% |
| Relative Overall Range: | 0.00% |
| Absolute Mean Deviation: | 0.57 |
| Relative Mean Deviation: | 0.00% |
| Standard Deviation: | 0.70 |

User: **S049**
Plan Name: **Congress-2023**
Plan Type: **Congress**

# Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 765,137 | 1 | 0.00% | 589,266 | 77.01% | 60.41% | 26.44% | 6.78% | 2.36% | 0.26% | 0.14% | 0.37% | 3.24% |
| 002 | 765,137 | 1 | 0.00% | 587,555 | 76.79% | 42.73% | 47.62% | 5.12% | 1.41% | 0.23% | 0.09% | 0.28% | 2.53% |
| 003 | 765,136 | 0 | 0.00% | 586,319 | 76.63% | 66.83% | 22% | 5.33% | 2.08% | 0.22% | 0.04% | 0.38% | 3.11% |
| 004 | 765,137 | 1 | 0.00% | 582,946 | 76.19% | 21.75% | 47.86% | 17% | 9.92% | 0.15% | 0.03% | 0.57% | 2.71% |
| 005 | 765,137 | 1 | 0.00% | 613,735 | 80.21% | 33.65% | 48.53% | 8.59% | 5.48% | 0.17% | 0.04% | 0.5% | 3.05% |
| 006 | 765,136 | 0 | 0.00% | 593,690 | 77.59% | 32.8% | 49.04% | 10.64% | 3.69% | 0.18% | 0.04% | 0.62% | 2.97% |
| 007 | 765,137 | 1 | 0.00% | 579,339 | 75.72% | 66.77% | 7.73% | 9.05% | 12.44% | 0.15% | 0.04% | 0.52% | 3.29% |
| 008 | 765,136 | 0 | 0.00% | 585,857 | 76.57% | 60.52% | 28.84% | 6.1% | 1.6% | 0.2% | 0.05% | 0.25% | 2.43% |
| 009 | 765,135 | -1 | 0.00% | 582,752 | 76.16% | 64.51% | 11.43% | 13.72% | 6.82% | 0.2% | 0.04% | 0.36% | 2.93% |
| 010 | 765,137 | 1 | 0.00% | 590,322 | 77.15% | 65.28% | 22.38% | 6.45% | 2.28% | 0.18% | 0.03% | 0.47% | 2.93% |
| 011 | 765,135 | -1 | 0.00% | 589,100 | 76.99% | 69.37% | 11.4% | 10.44% | 4.07% | 0.2% | 0.04% | 0.72% | 3.76% |
| 012 | 765,136 | 0 | 0.00% | 588,119 | 76.86% | 54.65% | 35.06% | 4.87% | 1.95% | 0.22% | 0.1% | 0.3% | 2.86% |
| 013 | 765,136 | 0 | 0.00% | 572,137 | 74.78% | 27.83% | 48.6% | 12.66% | 7.14% | 0.19% | 0.05% | 0.63% | 2.91% |
| 014 | 765,136 | 0 | 0.00% | 579,137 | 75.69% | 73.12% | 11.47% | 10% | 1.54% | 0.22% | 0.04% | 0.36% | 3.25% |

**Total:**          **10,711,908**
**Ideal District:**   **765,136**

## Summary Statistics:

| | |
|---|---|
| Population Range: | 765,135 to 765,137 |
| Ratio Range: | 0.00 |
| Absolute Range: | -1 to 1 |
| Absolute Overall Range: | 2 |
| Relative Range: | 0.00% to 0.00% |
| Relative Overall Range: | 0.00% |
| Absolute Mean Deviation: | 0.57 |
| Relative Mean Deviation: | 0.00% |
| Standard Deviation: | 0.70 |

User: **S049**
Plan Name: **Congress-2023**
Plan Type: **Congress**

## Population Summary

*Census designation "AP" denotes respondents who are Any or Part of a race category; respondents may fall into more than one category.

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% 18+_AP_Wht] | [% 18+_AP_Blk] | [% H18+_Pop] | [% 18+_AP_Ind] | [% 18+_AP_Asn] | [% 18+_AP_Hwn] | [% 18+_AP_Oth] | [% 18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 765,137 | 1 | 0.00% | 589,266 | 77.01% | 66.62% | 28.17% | 6.78% | 2% | 2.99% | 0.29% | 5.46% | 5.16% |
| 002 | 765,137 | 1 | 0.00% | 587,555 | 76.79% | 46.83% | 49.29% | 5.12% | 1.54% | 1.89% | 0.22% | 4.39% | 3.85% |
| 003 | 765,136 | 0 | 0.00% | 586,319 | 76.63% | 72.38% | 23.32% | 5.33% | 2.09% | 2.55% | 0.12% | 4.8% | 4.97% |
| 004 | 765,137 | 1 | 0.00% | 582,946 | 76.19% | 29.33% | 50.59% | 17% | 1.9% | 10.64% | 0.15% | 15.14% | 7.24% |
| 005 | 765,137 | 1 | 0.00% | 613,735 | 80.21% | 39.57% | 51.06% | 8.59% | 1.53% | 6.33% | 0.13% | 7.42% | 5.57% |
| 006 | 765,136 | 0 | 0.00% | 593,690 | 77.59% | 39.56% | 51.75% | 10.64% | 1.63% | 4.31% | 0.13% | 9.52% | 6.41% |
| 007 | 765,137 | 1 | 0.00% | 579,339 | 75.72% | 75.03% | 8.93% | 9.05% | 1.79% | 13.23% | 0.13% | 8.51% | 7.23% |
| 008 | 765,136 | 0 | 0.00% | 585,857 | 76.57% | 65.6% | 30.04% | 6.1% | 1.63% | 2.03% | 0.14% | 4.83% | 4% |
| 009 | 765,135 | -1 | 0.00% | 582,752 | 76.16% | 73.8% | 12.65% | 13.72% | 2.31% | 7.37% | 0.12% | 11.68% | 7.58% |
| 010 | 765,137 | 1 | 0.00% | 590,322 | 77.15% | 71.04% | 23.69% | 6.45% | 1.93% | 2.78% | 0.12% | 5.81% | 5.08% |
| 011 | 765,135 | -1 | 0.00% | 589,100 | 76.99% | 78.35% | 12.83% | 10.44% | 2.36% | 4.75% | 0.12% | 9.55% | 7.58% |
| 012 | 765,136 | 0 | 0.00% | 588,119 | 76.86% | 59.51% | 36.72% | 4.87% | 1.67% | 2.55% | 0.22% | 4.01% | 4.33% |
| 013 | 765,136 | 0 | 0.00% | 572,137 | 74.78% | 34.82% | 51.45% | 12.66% | 1.85% | 7.74% | 0.16% | 11.35% | 6.9% |
| 014 | 765,136 | 0 | 0.00% | 579,137 | 75.69% | 80.9% | 12.59% | 10% | 2.68% | 1.95% | 0.11% | 8.43% | 6.36% |

**Total:** **10,711,908**
**Ideal District:** **765,136**

## Summary Statistics:

| | |
|---|---|
| Population Range: | 765,135 to 765,137 |
| Ratio Range: | 0.00 |
| Absolute Range: | -1 to 1 |
| Absolute Overall Range: | 2 |
| Relative Range: | 0.00% to 0.00% |
| Relative Overall Range: | 0.00% |
| Absolute Mean Deviation: | 0.57 |
| Relative Mean Deviation: | 0.00% |
| Standard Deviation: | 0.70 |

# EXHIBIT 2

# Proposed Georgia Senate Districts

Client: S049
Plan: Senate-2023
Type: Senate



Map layers
Districts:1
County:1

0   20   40
Miles

Legislative and Congressional
Reapportionment Office
Georgia General Assembly
Suite 407 Coverdell Legislative Office Bldg.

©2021 CALIPER

# Proposed Georgia Senate Districts

Client: S049
Plan: Senate-2023
Type: Senate

Modified Districts







# Proposed Georgia Senate Districts

Client: S049
Plan: Senate-2023
Type: Senate



**Metro Atlanta Area**

Legislative and Congressional
Reapportionment Office
Georgia General Assembly
Suite 407 Coverdell Legislative Office Bldg.

Map layers
Districts:1
□ CITIES2020
☐ GA-PRECINCTS2022
□ County:1
0      5      10
Miles

©2021 CALIPER

# Proposed Georgia Senate Districts

Client: S049
Plan: Senate-2023
Type: Senate



Richmond County Area



Chatham County Area

# Proposed Georgia Senate Districts

Client: S049
Plan: Senate-2023
Type: Senate



User: **S049**
Plan Name: **Senate-2023**
Plan Type: **Senate**

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 191,402 | 118 | 0.06% | 145,428 | 75.98% | 58.9% | 23.66% | 8.78% | 2.64% | 0.25% | 0.3% | 0.48% | 6.56% |
| 002 | 190,408 | -876 | -0.46% | 150,843 | 79.22% | 36.4% | 47.51% | 8.36% | 3.4% | 0.21% | 0.15% | 0.46% | 4.41% |
| 003 | 191,212 | -72 | -0.04% | 148,915 | 77.88% | 66.23% | 20.92% | 6.82% | 1.22% | 0.26% | 0.09% | 0.42% | 5.19% |
| 004 | 191,098 | -186 | -0.10% | 146,443 | 76.63% | 64.48% | 22.6% | 6.49% | 1.86% | 0.23% | 0.07% | 0.38% | 5.08% |
| 005 | 191,921 | 637 | 0.33% | 139,394 | 72.63% | 13.35% | 26.84% | 45.47% | 10.98% | 0.15% | 0.04% | 0.64% | 3.47% |
| 006 | 191,052 | -232 | -0.12% | 146,190 | 76.52% | 70.38% | 16.31% | 6.8% | 1.88% | 0.2% | 0.04% | 0.42% | 5.18% |
| 007 | 189,709 | -1,575 | -0.82% | 147,425 | 77.71% | 35.09% | 20.08% | 18.57% | 21.67% | 0.16% | 0.04% | 0.66% | 4.79% |
| 008 | 192,396 | 1,112 | 0.58% | 145,144 | 75.44% | 57.39% | 30.03% | 7.28% | 1.21% | 0.28% | 0.07% | 0.35% | 4.5% |
| 009 | 192,915 | 1,631 | 0.85% | 142,054 | 73.64% | 32.04% | 28.46% | 21.09% | 13.98% | 0.18% | 0.03% | 0.72% | 4.73% |
| 010 | 192,983 | 1,699 | 0.89% | 152,681 | 79.12% | 23.46% | 63.28% | 5.42% | 3.58% | 0.17% | 0.03% | 0.62% | 4.37% |
| 011 | 189,976 | -1,308 | -0.68% | 144,597 | 76.11% | 55.75% | 31.13% | 9.36% | 0.69% | 0.23% | 0.03% | 0.26% | 3.33% |
| 012 | 190,819 | -465 | -0.24% | 149,154 | 78.17% | 33.83% | 58.82% | 3.89% | 0.86% | 0.16% | 0.02% | 0.21% | 2.82% |
| 013 | 189,326 | -1,958 | -1.02% | 144,141 | 76.13% | 61.25% | 27.08% | 7.2% | 1.2% | 0.17% | 0.02% | 0.26% | 3.69% |
| 014 | 192,533 | 1,249 | 0.65% | 155,340 | 80.68% | 54.63% | 16.79% | 13.97% | 9.46% | 0.13% | 0.04% | 0.79% | 5.2% |
| 015 | 189,446 | -1,838 | -0.96% | 144,506 | 76.28% | 34.07% | 52.31% | 7.57% | 1.31% | 0.23% | 0.27% | 0.44% | 4.97% |
| 016 | 191,829 | 545 | 0.28% | 147,133 | 76.19% | 64.19% | 22.31% | 5.95% | 3.04% | 0.17% | 0.03% | 0.51% | 4.94% |
| 017 | 190,000 | -1,284 | -0.67% | 142,855 | 75.19% | 20.68% | 61.8% | 8.89% | 4.19% | 0.19% | 0.05% | 0.73% | 4.61% |
| 018 | 191,825 | 541 | 0.28% | 150,196 | 78.3% | 58.41% | 30.01% | 5.18% | 2.42% | 0.22% | 0.03% | 0.4% | 4.25% |
| 019 | 192,316 | 1,032 | 0.54% | 146,131 | 75.98% | 61.67% | 24.76% | 9.72% | 0.58% | 0.17% | 0.06% | 0.27% | 3.64% |
| 020 | 192,588 | 1,304 | 0.68% | 147,033 | 76.35% | 59.74% | 30.65% | 4.21% | 1.73% | 0.15% | 0.05% | 0.31% | 4.14% |
| 021 | 192,572 | 1,288 | 0.67% | 145,120 | 75.36% | 71.13% | 6.52% | 10.13% | 7.38% | 0.19% | 0.04% | 0.53% | 5.41% |
| 022 | 193,163 | 1,879 | 0.98% | 150,450 | 77.89% | 31.1% | 56.58% | 5.63% | 1.97% | 0.24% | 0.18% | 0.44% | 4.96% |
| 023 | 190,344 | -940 | -0.49% | 144,113 | 75.71% | 54.27% | 34.66% | 5.46% | 1.16% | 0.24% | 0.1% | 0.34% | 4.99% |
| 024 | 192,674 | 1,390 | 0.73% | 148,602 | 77.13% | 67.45% | 18.98% | 5.4% | 3.31% | 0.18% | 0.09% | 0.43% | 5.38% |
| 025 | 189,469 | -1,815 | -0.95% | 147,337 | 77.76% | 60.69% | 30.55% | 4.05% | 0.93% | 0.17% | 0.04% | 0.41% | 4.06% |
| 026 | 189,945 | -1,339 | -0.70% | 145,744 | 76.73% | 33.26% | 57.37% | 4.85% | 0.83% | 0.21% | 0.04% | 0.31% | 4.09% |
| 027 | 190,676 | -608 | -0.32% | 139,196 | 73% | 68% | 4.31% | 11.61% | 11.41% | 0.18% | 0.04% | 0.52% | 5.4% |
| 028 | 191,223 | -61 | -0.03% | 144,565 | 75.6% | 25.25% | 54.08% | 14.25% | 1.86% | 0.19% | 0.06% | 0.68% | 4.8% |
| 029 | 189,424 | -1,860 | -0.97% | 145,674 | 76.9% | 60.71% | 26.22% | 5.34% | 3.02% | 0.23% | 0.1% | 0.42% | 5.16% |
| 030 | 191,617 | 333 | 0.17% | 144,068 | 75.19% | 63.02% | 22.85% | 7.93% | 1.03% | 0.25% | 0.03% | 0.56% | 5.78% |
| 031 | 192,560 | 1,276 | 0.67% | 142,251 | 73.87% | 65.2% | 19.83% | 8.85% | 1.07% | 0.23% | 0.06% | 0.58% | 5.67% |
| 032 | 192,448 | 1,164 | 0.61% | 149,879 | 77.88% | 63.13% | 13.22% | 12.09% | 5.49% | 0.2% | 0.04% | 0.91% | 6.31% |
| 033 | 192,766 | 1,482 | 0.77% | 147,506 | 76.52% | 34.14% | 33.16% | 22.55% | 4.42% | 0.19% | 0.06% | 1.26% | 5.52% |
| 034 | 190,668 | -616 | -0.32% | 141,840 | 74.39% | 11.11% | 66.6% | 14.82% | 3.9% | 0.23% | 0.04% | 0.6% | 3.63% |
| 035 | 192,472 | 1,188 | 0.62% | 151,934 | 78.94% | 27.6% | 53.15% | 9.94% | 4.82% | 0.18% | 0.04% | 0.71% | 4.51% |
| 036 | 192,282 | 998 | 0.52% | 161,385 | 83.93% | 33.1% | 51.35% | 7.56% | 3.58% | 0.17% | 0.04% | 0.53% | 4.38% |
| 037 | 192,671 | 1,387 | 0.73% | 147,779 | 76.7% | 62.38% | 18.04% | 9.99% | 3.85% | 0.16% | 0.03% | 0.78% | 6.21% |
| 038 | 192,309 | 1,025 | 0.54% | 149,091 | 77.53% | 28.22% | 59.11% | 7.04% | 2.16% | 0.14% | 0.02% | 0.51% | 3.61% |
| 039 | 192,047 | 763 | 0.40% | 157,956 | 82.25% | 29.27% | 55.12% | 6.6% | 4.85% | 0.16% | 0.04% | 0.59% | 4.1% |

**Maptitude**
For Redistricting

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 040 | 190,544 | -740 | -0.39% | 147,000 | 77.15% | 43.69% | 16.42% | 24.81% | 10.84% | 0.12% | 0.04% | 0.65% | 4.44% |
| 041 | 193,109 | 1,825 | 0.95% | 147,908 | 76.59% | 20.78% | 55.88% | 10.32% | 8.79% | 0.17% | 0.02% | 0.67% | 4.38% |
| 042 | 191,057 | -227 | -0.12% | 144,293 | 75.52% | 56.31% | 31.85% | 5.94% | 1.29% | 0.16% | 0.05% | 0.59% | 5.04% |
| 043 | 189,443 | -1,841 | -0.96% | 142,037 | 74.98% | 21.68% | 61.87% | 10.05% | 1.83% | 0.17% | 0.08% | 0.72% | 4.81% |
| 044 | 193,156 | 1,872 | 0.98% | 150,410 | 77.87% | 31.12% | 7.93% | 5.05% | 0.13% | 0.04% | 0.57% | 4.74% |
| 045 | 190,692 | -592 | -0.31% | 140,706 | 73.79% | 52.74% | 17.12% | 14.66% | 10.69% | 0.13% | 0.03% | 0.62% | 5.44% |
| 046 | 190,312 | -972 | -0.51% | 146,713 | 77.09% | 67.24% | 16.64% | 7.99% | 3.77% | 0.2% | 0.03% | 0.58% | 4.62% |
| 047 | 190,607 | -677 | -0.35% | 146,599 | 76.91% | 64.67% | 16.96% | 11.22% | 2.66% | 0.16% | 0.04% | 0.58% | 4.82% |
| 048 | 190,123 | -1,161 | -0.61% | 136,995 | 72.06% | 49.01% | 8.35% | 7.58% | 30.59% | 0.13% | 0.04% | 0.55% | 5.21% |
| 049 | 189,355 | -1,929 | -1.01% | 144,123 | 76.11% | 60.85% | 7.13% | 26.24% | 2.15% | 0.15% | 0.04% | 0.35% | 4.05% |
| 050 | 189,320 | -1,964 | -1.03% | 148,799 | 78.6% | 78.61% | 5.05% | 11.08% | 1.22% | 0.22% | 0.04% | 0.26% | 4.48% |
| 051 | 190,167 | -1,117 | -0.58% | 155,571 | 81.81% | 88.75% | 0.84% | 5.43% | 0.59% | 0.31% | 0.02% | 0.3% | 4.6% |
| 052 | 190,799 | -485 | -0.25% | 146,620 | 76.85% | 71.8% | 12.39% | 10.11% | 1.08% | 0.21% | 0.03% | 0.35% | 5.23% |
| 053 | 190,236 | -1,048 | -0.55% | 148,201 | 77.9% | 85.78% | 4.46% | 3.98% | 1% | 0.24% | 0.06% | 0.3% | 5.37% |
| 054 | 192,443 | 1,159 | 0.61% | 143,843 | 74.75% | 65.71% | 2.97% | 26.66% | 1.14% | 0.19% | 0.02% | 0.25% | 4.11% |
| 055 | 192,235 | 951 | 0.50% | 145,915 | 75.9% | 20.96% | 59.87% | 9.39% | 5.35% | 0.19% | 0.03% | 0.64% | 4.7% |
| 056 | 191,226 | -58 | -0.03% | 144,448 | 75.54% | 73.9% | 6.36% | 8.63% | 5.67% | 0.11% | 0.03% | 0.75% | 6.04% |

**Total:** 10,711,908

**Ideal District:** 191,284

### Summary Statistics:

| | |
|---|---|
| Population Range: | 189,320 to 193,163 |
| Ratio Range: | 0.02 |
| Absolute Range: | -1,964 to 1,879 |
| Absolute Overall Range: | 3,843 |
| Relative Range: | -1.03% to 0.98% |
| Relative Overall Range: | 2.01% |
| Absolute Mean Deviation: | 1,065.93 |
| Relative Mean Deviation: | 0.56% |
| Standard Deviation: | 1,203.73 |

User: **S049**
Plan Name: **Senate-2023**
Plan Type: **Senate**

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 191,402 | 118 | 0.06% | 145,428 | 75.98% | 61.99% | 22.8% | 7.55% | 2.81% | 0.28% | 0.27% | 0.4% | 3.9% |
| 002 | 190,408 | -876 | -0.46% | 150,843 | 79.22% | 40.21% | 44.81% | 7.48% | 3.77% | 0.22% | 0.15% | 0.42% | 2.95% |
| 003 | 191,212 | -72 | -0.04% | 148,915 | 77.88% | 68.88% | 19.81% | 6.17% | 1.27% | 0.27% | 0.08% | 0.34% | 3.19% |
| 004 | 191,098 | -186 | -0.10% | 146,443 | 76.63% | 66.78% | 21.98% | 5.52% | 1.9% | 0.24% | 0.07% | 0.33% | 3.17% |
| 005 | 191,921 | 637 | 0.33% | 139,394 | 72.63% | 15.69% | 27.21% | 41.67% | 12.41% | 0.14% | 0.04% | 0.55% | 2.28% |
| 006 | 191,052 | -232 | -0.12% | 146,190 | 76.52% | 72.32% | 16.08% | 5.95% | 1.91% | 0.21% | 0.04% | 0.32% | 3.17% |
| 007 | 189,709 | -1,575 | -0.82% | 147,425 | 77.71% | 37.84% | 19.33% | 16.56% | 22.58% | 0.16% | 0.05% | 0.55% | 2.93% |
| 008 | 192,396 | 1,112 | 0.58% | 145,144 | 75.44% | 60.1% | 29.02% | 6.21% | 1.27% | 0.29% | 0.08% | 0.27% | 2.75% |
| 009 | 192,915 | 1,631 | 0.85% | 142,054 | 73.64% | 35.81% | 27.23% | 18.77% | 14.59% | 0.18% | 0.04% | 0.59% | 2.8% |
| 010 | 192,983 | 1,699 | 0.89% | 152,681 | 79.12% | 25.45% | 62.36% | 4.69% | 3.71% | 0.15% | 0.03% | 0.56% | 3.05% |
| 011 | 189,976 | -1,308 | -0.68% | 144,597 | 76.11% | 58.97% | 30.08% | 7.6% | 0.72% | 0.26% | 0.02% | 0.22% | 2.13% |
| 012 | 190,819 | -465 | -0.24% | 149,154 | 78.17% | 36.71% | 56.63% | 3.48% | 0.92% | 0.18% | 0.02% | 0.18% | 1.88% |
| 013 | 189,326 | -1,958 | -1.02% | 144,141 | 76.13% | 64.1% | 26.01% | 6.01% | 1.21% | 0.17% | 0.02% | 0.21% | 2.26% |
| 014 | 192,533 | 1,249 | 0.65% | 155,340 | 80.68% | 57.1% | 16.83% | 12.13% | 9.43% | 0.12% | 0.05% | 0.74% | 3.61% |
| 015 | 189,446 | -1,838 | -0.96% | 144,506 | 76.28% | 36.52% | 51.56% | 6.59% | 1.45% | 0.23% | 0.25% | 0.36% | 3.04% |
| 016 | 191,829 | 545 | 0.28% | 147,133 | 76.7% | 66.91% | 21.49% | 5.03% | 2.92% | 0.18% | 0.03% | 0.42% | 3.01% |
| 017 | 190,000 | -1,284 | -0.67% | 142,855 | 75.19% | 23.55% | 60.38% | 7.89% | 4.36% | 0.2% | 0.06% | 0.67% | 2.89% |
| 018 | 191,825 | 541 | 0.28% | 150,196 | 78.3% | 60.69% | 29.2% | 4.51% | 2.46% | 0.22% | 0.03% | 0.29% | 2.6% |
| 019 | 192,316 | 1,032 | 0.54% | 146,131 | 75.98% | 63.99% | 24.52% | 8.38% | 0.62% | 0.18% | 0.06% | 0.2% | 2.06% |
| 020 | 192,588 | 1,304 | 0.68% | 147,033 | 76.35% | 61.71% | 30.17% | 3.49% | 1.76% | 0.16% | 0.05% | 0.25% | 2.41% |
| 021 | 192,572 | 1,288 | 0.67% | 145,120 | 75.36% | 73.87% | 6.37% | 8.77% | 6.98% | 0.18% | 0.04% | 0.48% | 3.32% |
| 022 | 193,163 | 1,879 | 0.98% | 150,450 | 77.89% | 34.38% | 53.94% | 5.35% | 2.3% | 0.24% | 0.18% | 0.38% | 3.24% |
| 023 | 190,344 | -940 | -0.49% | 144,113 | 75.71% | 56.89% | 33.91% | 4.52% | 1.24% | 0.25% | 0.09% | 0.27% | 2.84% |
| 024 | 192,674 | 1,390 | 0.73% | 148,602 | 77.13% | 69.81% | 18.69% | 4.4% | 3.27% | 0.2% | 0.07% | 0.35% | 3.2% |
| 025 | 189,469 | -1,815 | -0.95% | 147,337 | 77.76% | 62.87% | 29.71% | 3.43% | 0.94% | 0.18% | 0.03% | 0.37% | 2.48% |
| 026 | 189,945 | -1,339 | -0.70% | 145,744 | 76.73% | 36.6% | 55.18% | 4.24% | 0.92% | 0.22% | 0.03% | 0.24% | 2.56% |
| 027 | 190,676 | -608 | -0.32% | 139,196 | 73% | 71.5% | 4.16% | 10.2% | 10.27% | 0.15% | 0.04% | 0.45% | 3.22% |
| 028 | 191,223 | -61 | -0.03% | 144,565 | 75.6% | 28.4% | 53.43% | 12.13% | 2.06% | 0.2% | 0.06% | 0.6% | 3.11% |
| 029 | 189,424 | -1,860 | -0.97% | 145,674 | 76.9% | 63.22% | 25.52% | 4.45% | 3% | 0.23% | 0.11% | 0.33% | 3.13% |
| 030 | 191,617 | 333 | 0.17% | 144,068 | 75.19% | 65.92% | 22.11% | 6.63% | 1.06% | 0.27% | 0.03% | 0.47% | 3.51% |
| 031 | 192,560 | 1,276 | 0.67% | 142,251 | 73.87% | 68.26% | 19.13% | 7.42% | 1.12% | 0.22% | 0.06% | 0.46% | 3.33% |
| 032 | 192,448 | 1,164 | 0.61% | 149,879 | 77.88% | 65.78% | 13.13% | 10.55% | 5.42% | 0.2% | 0.04% | 0.83% | 4.05% |
| 033 | 192,766 | 1,482 | 0.77% | 147,506 | 76.52% | 38.05% | 32.8% | 19.51% | 4.41% | 0.2% | 0.05% | 1.23% | 3.75% |
| 034 | 190,668 | -616 | -0.32% | 141,840 | 74.39% | 13.36% | 66.5% | 12.75% | 4.26% | 0.22% | 0.04% | 0.56% | 2.31% |
| 035 | 192,472 | 1,188 | 0.62% | 151,934 | 78.94% | 30.35% | 51.84% | 8.72% | 5.01% | 0.18% | 0.04% | 0.69% | 3.17% |
| 036 | 192,282 | 998 | 0.52% | 161,385 | 83.93% | 36.18% | 48.68% | 7.06% | 4.01% | 0.17% | 0.04% | 0.51% | 3.34% |
| 037 | 192,671 | 1,387 | 0.73% | 147,779 | 76.7% | 65.37% | 17.41% | 8.69% | 3.94% | 0.17% | 0.04% | 0.67% | 3.73% |
| 038 | 192,309 | 1,025 | 0.54% | 149,091 | 77.53% | 29.82% | 58.41% | 6.25% | 2.34% | 0.15% | 0.02% | 0.5% | 2.51% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 039 | 192,047 | 763 | 0.40% | 157,956 | 82.25% | 31.9% | 52.78% | 6.1% | 5.43% | 0.15% | 0.04% | 0.52% | 3.07% |
| 040 | 190,544 | -740 | -0.39% | 147,000 | 77.15% | 46.34% | 17.32% | 21.62% | 11.15% | 0.11% | 0.04% | 0.59% | 2.84% |
| 041 | 193,109 | 1,825 | 0.95% | 147,908 | 76.59% | 23.28% | 55.63% | 9.14% | 8.14% | 0.18% | 0.02% | 0.62% | 2.99% |
| 042 | 191,057 | -227 | -0.12% | 144,293 | 75.52% | 59.13% | 30.78% | 4.96% | 1.28% | 0.17% | 0.04% | 0.51% | 3.13% |
| 043 | 189,443 | -1,841 | -0.96% | 142,037 | 74.98% | 24.96% | 60.5% | 8.55% | 1.94% | 0.19% | 0.07% | 0.65% | 3.13% |
| 044 | 193,156 | 1,872 | 0.98% | 150,410 | 77.87% | 32.93% | 51.17% | 6.83% | 5.41% | 0.14% | 0.04% | 0.49% | 2.99% |
| 045 | 190,692 | -592 | -0.31% | 140,706 | 73.79% | 55.47% | 16.86% | 13.05% | 10.89% | 0.13% | 0.03% | 0.5% | 3.07% |
| 046 | 190,312 | -972 | -0.51% | 146,713 | 77.09% | 69.9% | 15.64% | 6.99% | 3.85% | 0.22% | 0.02% | 0.5% | 2.89% |
| 047 | 190,607 | -677 | -0.35% | 146,599 | 76.91% | 67.46% | 16.34% | 9.57% | 2.79% | 0.17% | 0.04% | 0.5% | 3.13% |
| 048 | 190,123 | -1,161 | -0.61% | 136,995 | 72.06% | 52.25% | 8.26% | 7% | 29.05% | 0.11% | 0.04% | 0.47% | 2.83% |
| 049 | 189,355 | -1,929 | -1.01% | 144,123 | 76.11% | 65.64% | 7.12% | 21.9% | 2.22% | 0.16% | 0.04% | 0.29% | 2.63% |
| 050 | 189,320 | -1,964 | -1.03% | 148,799 | 78.6% | 81.54% | 5.03% | 8.78% | 1.24% | 0.24% | 0.03% | 0.24% | 2.91% |
| 051 | 190,167 | -1,117 | -0.58% | 155,571 | 81.81% | 90.24% | 0.84% | 4.34% | 0.61% | 0.33% | 0.02% | 0.27% | 3.34% |
| 052 | 190,799 | -485 | -0.25% | 146,620 | 76.85% | 74.74% | 12.08% | 8.24% | 1.13% | 0.22% | 0.02% | 0.29% | 3.27% |
| 053 | 190,236 | -1,048 | -0.55% | 148,201 | 77.9% | 87.31% | 4.49% | 3.23% | 0.99% | 0.26% | 0.06% | 0.22% | 3.44% |
| 054 | 192,443 | 1,159 | 0.61% | 143,843 | 74.75% | 69.98% | 3.07% | 22.64% | 1.15% | 0.22% | 0.02% | 0.21% | 2.71% |
| 055 | 192,235 | 951 | 0.50% | 145,915 | 75.9% | 23.65% | 59% | 8.11% | 5.37% | 0.19% | 0.03% | 0.57% | 3.08% |
| 056 | 191,226 | -58 | -0.03% | 144,448 | 75.54% | 76.17% | 6.37% | 7.66% | 5.51% | 0.12% | 0.03% | 0.63% | 3.51% |

**Total:** 10,711,908

**Ideal District:** 191,284

### Summary Statistics:

| | |
|---|---|
| Population Range: | 189,320 to 193,163 |
| Ratio Range: | 0.02 |
| Absolute Range: | -1,964 to 1,879 |
| Absolute Overall Range: | 3,843 |
| Relative Range: | -1.03% to 0.98% |
| Relative Overall Range: | 2.01% |
| Absolute Mean Deviation: | 1,065.93 |
| Relative Mean Deviation: | 0.56% |
| Standard Deviation: | 1,203.73 |

# EXHIBIT 3

# Proposed Georgia House Districts

Client: H123
Plan: House-2023
Type: House



©2021 CALIPER

# Proposed Georgia House Districts

Client: H123
Plan: House-2023
Type: House

**Modified Districts**



# Proposed Georgia House Districts

Client: H123
Plan: House-2023
Type: House



**Metro Atlanta Area**

# Proposed Georgia House Districts

Client: H123
Plan: House-2023
Type: House





# Proposed Georgia House Districts

Client: H123
Plan: House-2023
Type: House





User: **H123**
Plan Name: **House-2023**
Plan Type: **House**

# Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 59,666 | 155 | 0.26% | 46,801 | 78.44% | 87.88% | 3.9% | 2.59% | 0.53% | 0.31% | 0.04% | 0.3% | 5.67% |
| 002 | 59,773 | 262 | 0.44% | 46,159 | 77.22% | 83.24% | 2.56% | 9.09% | 1.1% | 0.18% | 0.02% | 0.26% | 4.6% |
| 003 | 60,199 | 688 | 1.16% | 46,716 | 77.6% | 86.9% | 2.82% | 3.6% | 1.63% | 0.27% | 0.14% | 0.18% | 5.75% |
| 004 | 59,070 | -441 | -0.74% | 42,798 | 72.45% | 42.01% | 4.17% | 50.07% | 1.23% | 0.17% | 0.02% | 0.28% | 2.82% |
| 005 | 58,837 | -674 | -1.13% | 44,623 | 75.84% | 75.46% | 3.76% | 15.29% | 1.24% | 0.2% | 0.02% | 0.22% | 5.03% |
| 006 | 59,712 | 201 | 0.34% | 45,152 | 75.62% | 80.15% | 1.01% | 14.51% | 0.51% | 0.2% | 0.01% | 0.2% | 4.5% |
| 007 | 59,081 | -430 | -0.72% | 48,771 | 82.55% | 87.97% | 0.37% | 7.43% | 0.45% | 0.26% | 0.01% | 0.24% | 3.96% |
| 008 | 59,244 | -267 | -0.45% | 49,612 | 83.74% | 90.8% | 1.13% | 3.21% | 0.54% | 0.3% | 0.01% | 0.34% | 4.39% |
| 009 | 59,474 | -37 | -0.06% | 48,273 | 81.17% | 87.78% | 1.01% | 5.49% | 0.79% | 0.37% | 0.06% | 0.36% | 5.11% |
| 010 | 59,519 | 8 | 0.01% | 47,164 | 79.24% | 78.61% | 2.97% | 13.11% | 1.51% | 0.17% | 0.06% | 0.24% | 4.2% |
| 011 | 58,792 | -719 | -1.21% | 45,396 | 77.21% | 87.43% | 1.55% | 5.33% | 1.15% | 0.22% | 0.02% | 0.3% | 5.18% |
| 012 | 59,300 | -211 | -0.35% | 46,487 | 78.39% | 78.45% | 8.61% | 7.68% | 1.01% | 0.16% | 0.01% | 0.42% | 4.69% |
| 013 | 59,150 | -361 | -0.61% | 45,176 | 76.38% | 62.24% | 18.71% | 13.52% | 1.29% | 0.22% | 0.03% | 0.33% | 4.77% |
| 014 | 59,135 | -376 | -0.63% | 45,511 | 76.96% | 81.38% | 5.86% | 7.04% | 0.77% | 0.21% | 0.03% | 0.34% | 5.66% |
| 015 | 59,213 | -298 | -0.50% | 45,791 | 77.33% | 68.38% | 13.61% | 11.74% | 1.3% | 0.25% | 0.04% | 0.49% | 5.42% |
| 016 | 59,402 | -109 | -0.18% | 44,009 | 74.1% | 72.9% | 11.15% | 10.95% | 0.76% | 0.22% | 0.05% | 0.43% | 4.78% |
| 017 | 59,120 | -391 | -0.66% | 42,761 | 72.33% | 63.28% | 22.06% | 7.9% | 1.33% | 0.23% | 0.07% | 0.64% | 6.21% |
| 018 | 59,335 | -176 | -0.30% | 45,159 | 76.11% | 84.78% | 7.11% | 2.93% | 0.59% | 0.23% | 0.04% | 0.35% | 5.22% |
| 019 | 59,752 | 241 | 0.40% | 44,754 | 74.9% | 59.73% | 25.38% | 7.91% | 1.57% | 0.22% | 0.08% | 0.67% | 5.93% |
| 020 | 60,107 | 596 | 1.00% | 45,725 | 76.07% | 73.93% | 8.13% | 10.6% | 1.97% | 0.16% | 0.04% | 0.63% | 5.97% |
| 021 | 59,529 | 18 | 0.03% | 44,931 | 75.48% | 80.04% | 4.29% | 8.54% | 1.84% | 0.19% | 0.04% | 0.66% | 5.83% |
| 022 | 59,460 | -51 | -0.09% | 45,815 | 77.05% | 62.53% | 13.94% | 13.26% | 3.86% | 0.2% | 0.03% | 0.81% | 6.97% |
| 023 | 59,048 | -463 | -0.78% | 44,254 | 74.95% | 71.47% | 5.64% | 17.19% | 1.06% | 0.22% | 0.04% | 0.36% | 5.35% |
| 024 | 59,011 | -500 | -0.84% | 41,814 | 70.86% | 60.13% | 6% | 11.36% | 17.65% | 0.21% | 0.04% | 0.62% | 5.62% |
| 025 | 59,414 | -97 | -0.16% | 42,520 | 71.57% | 51.99% | 5% | 5.42% | 33.55% | 0.15% | 0.03% | 0.51% | 4.7% |
| 026 | 59,248 | -263 | -0.44% | 44,081 | 74.4% | 63.48% | 3.29% | 12.07% | 16.8% | 0.18% | 0.04% | 0.5% | 4.9% |
| 027 | 58,795 | -716 | -1.20% | 46,004 | 78.24% | 79.69% | 3.22% | 11.82% | 0.82% | 0.19% | 0.04% | 0.3% | 5% |
| 028 | 58,972 | -539 | -0.91% | 44,444 | 75.36% | 76.5% | 3.39% | 13.59% | 2.06% | 0.16% | 0.03% | 0.4% | 5.13% |
| 029 | 59,200 | -311 | -0.52% | 43,131 | 72.86% | 36.05% | 12.13% | 46.28% | 2.72% | 0.12% | 0.06% | 0.41% | 3.06% |
| 030 | 59,266 | -245 | -0.41% | 45,414 | 76.63% | 67.03% | 7.37% | 18.78% | 3.04% | 0.15% | 0.03% | 0.34% | 4.26% |
| 031 | 59,901 | 390 | 0.66% | 43,120 | 71.99% | 65.57% | 6.64% | 21.63% | 2.27% | 0.19% | 0.02% | 0.37% | 4.59% |
| 032 | 59,145 | -366 | -0.62% | 45,942 | 77.68% | 80.8% | 7.24% | 6.03% | 1.26% | 0.29% | 0.05% | 0.25% | 5.26% |
| 033 | 59,187 | -324 | -0.54% | 46,498 | 78.56% | 79.94% | 10.97% | 4.08% | 1.2% | 0.15% | 0.01% | 0.36% | 4.19% |
| 034 | 58,947 | -564 | -0.95% | 44,933 | 76.23% | 65.67% | 16.18% | 8.47% | 4.35% | 0.11% | 0.03% | 0.7% | 5.89% |
| 035 | 59,689 | 178 | 0.30% | 48,436 | 81.15% | 46.08% | 29.39% | 12.14% | 5.79% | 0.2% | 0.04% | 1.11% | 6.46% |
| 036 | 59,898 | 387 | 0.65% | 45,316 | 75.66% | 66.72% | 14.67% | 9.61% | 3.49% | 0.17% | 0.04% | 0.69% | 6.09% |
| 037 | 58,927 | -584 | -0.98% | 46,057 | 78.16% | 44.33% | 22.71% | 22.5% | 5.45% | 0.21% | 0.06% | 0.87% | 4.96% |
| 038 | 59,317 | -194 | -0.33% | 44,839 | 75.59% | 25.93% | 52.72% | 14.72% | 1.77% | 0.22% | 0.07% | 0.7% | 5.13% |
| 039 | 59,381 | -130 | -0.22% | 44,436 | 74.83% | 20.6% | 52.08% | 21.79% | 1.5% | 0.14% | 0.03% | 0.65% | 4.28% |

**Maptitude**
For Redistricting

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 040 | 60,184 | 673 | 1.13% | 45,134 | 74.99% | 60.16% | 25.13% | 8% | 1.12% | 0.25% | 0.04% | 0.7% | 6.16% |
| 041 | 60,122 | 611 | 1.03% | 45,271 | 75.3% | 23.42% | 36.44% | 33.22% | 2.81% | 0.18% | 0.05% | 0.86% | 4.01% |
| 042 | 59,017 | -494 | -0.83% | 46,520 | 78.82% | 39.33% | 28.51% | 21.47% | 5.43% | 0.21% | 0.03% | 0.79% | 5.35% |
| 043 | 59,626 | 115 | 0.19% | 48,172 | 80.79% | 41.11% | 28.2% | 13.47% | 7.96% | 0.21% | 0.06% | 2.71% | 7.76% |
| 044 | 60,002 | 491 | 0.83% | 46,773 | 77.95% | 64.71% | 10.98% | 11.99% | 5.71% | 0.18% | 0.02% | 1.17% | 6.72% |
| 045 | 59,738 | 227 | 0.38% | 44,023 | 73.69% | 72.29% | 4.14% | 5.5% | 12.94% | 0.07% | 0.02% | 0.67% | 5.94% |
| 046 | 59,108 | -403 | -0.68% | 44,132 | 74.66% | 72.43% | 6.76% | 8.24% | 6.93% | 0.12% | 0.04% | 0.82% | 6.24% |
| 047 | 59,126 | -385 | -0.65% | 43,932 | 74.3% | 61.71% | 9.44% | 7.83% | 15.91% | 0.2% | 0.03% | 0.7% | 5.62% |
| 048 | 59,003 | -508 | -0.85% | 44,779 | 75.89% | 59.05% | 10.16% | 14.1% | 11.77% | 0.08% | 0.05% | 0.64% | 5.49% |
| 049 | 59,153 | -358 | -0.60% | 45,263 | 76.52% | 68.94% | 7.2% | 7.56% | 11.41% | 0.1% | 0.02% | 0.68% | 5.34% |
| 050 | 59,523 | 12 | 0.02% | 43,940 | 73.82% | 41.55% | 11.04% | 7.06% | 35.46% | 0.09% | 0.04% | 0.66% | 5.56% |
| 051 | 58,952 | -559 | -0.94% | 47,262 | 80.17% | 51.02% | 21.93% | 15.47% | 5.83% | 0.17% | 0.04% | 1.03% | 5.63% |
| 052 | 59,811 | 300 | 0.50% | 48,525 | 81.13% | 53.81% | 13.71% | 7.98% | 19.72% | 0.14% | 0.06% | 0.72% | 4.76% |
| 053 | 59,953 | 442 | 0.74% | 46,944 | 78.3% | 70.3% | 12.31% | 8.2% | 4.46% | 0.1% | 0.02% | 0.63% | 5.08% |
| 054 | 60,083 | 572 | 0.96% | 50,338 | 83.78% | 61.03% | 12.98% | 15.17% | 6.51% | 0.14% | 0.03% | 0.57% | 4.25% |
| 055 | 59,115 | -396 | -0.67% | 48,584 | 82.19% | 33.22% | 55.39% | 5.01% | 2.68% | 0.18% | 0.03% | 0.41% | 3.76% |
| 056 | 59,783 | 272 | 0.46% | 53,358 | 89.25% | 31.46% | 49.94% | 5.62% | 8.51% | 0.17% | 0.08% | 0.45% | 4.21% |
| 057 | 58,961 | -550 | -0.92% | 51,824 | 87.9% | 62.15% | 15.54% | 8.66% | 8.42% | 0.1% | 0.03% | 0.62% | 5.1% |
| 058 | 58,788 | -723 | -1.21% | 50,073 | 85.18% | 29.83% | 57.64% | 5.57% | 2.93% | 0.16% | 0.01% | 0.53% | 3.91% |
| 059 | 59,434 | -77 | -0.13% | 49,179 | 82.75% | 19.37% | 69.55% | 4.45% | 2.52% | 0.16% | 0.02% | 0.56% | 4.06% |
| 060 | 59,560 | 49 | 0.08% | 46,156 | 77.49% | 35.19% | 51.55% | 6.53% | 2.82% | 0.15% | 0.06% | 0.44% | 4.19% |
| 061 | 59,161 | -350 | -0.59% | 47,510 | 80.31% | 30.21% | 53.86% | 5.03% | 6.36% | 0.17% | 0.02% | 0.66% | 4.58% |
| 062 | 59,450 | -61 | -0.10% | 46,426 | 78.09% | 17.17% | 70.09% | 7.61% | 1.13% | 0.21% | 0.04% | 0.53% | 4.12% |
| 063 | 59,381 | -130 | -0.22% | 45,043 | 75.85% | 16.74% | 68% | 10.42% | 1.32% | 0.21% | 0.03% | 0.51% | 3.66% |
| 064 | 59,608 | 97 | 0.16% | 44,900 | 75.33% | 33.02% | 50.97% | 9.21% | 1.79% | 0.18% | 0.04% | 0.76% | 5.35% |
| 065 | 59,129 | -382 | -0.64% | 44,495 | 75.25% | 23.03% | 69% | 3.54% | 0.74% | 0.14% | 0.03% | 0.51% | 3.99% |
| 066 | 60,306 | 795 | 1.34% | 45,228 | 75% | 27.26% | 52.53% | 14.01% | 1.33% | 0.26% | 0.11% | 0.68% | 5.09% |
| 067 | 59,135 | -376 | -0.63% | 44,299 | 74.91% | 29.09% | 57.14% | 8.71% | 1.29% | 0.18% | 0.03% | 0.5% | 4.08% |
| 068 | 59,477 | -34 | -0.06% | 44,835 | 75.38% | 31.15% | 54.67% | 7.3% | 2.79% | 0.16% | 0.04% | 0.7% | 4.23% |
| 069 | 58,682 | -829 | -1.39% | 45,548 | 77.62% | 24.1% | 61.87% | 6.47% | 3.04% | 0.17% | 0.04% | 0.89% | 4.4% |
| 070 | 59,121 | -390 | -0.66% | 45,249 | 76.54% | 56.51% | 27.61% | 9.08% | 2.17% | 0.2% | 0.05% | 0.47% | 5.1% |
| 071 | 59,538 | 27 | 0.05% | 44,582 | 74.88% | 67.15% | 18.89% | 7.44% | 0.96% | 0.25% | 0.02% | 0.51% | 6.39% |
| 072 | 59,660 | 149 | 0.25% | 46,229 | 77.49% | 67.26% | 19.34% | 8.16% | 0.96% | 0.2% | 0.02% | 0.3% | 4.83% |
| 073 | 60,036 | 525 | 0.88% | 45,736 | 76.18% | 69.92% | 11.27% | 7.96% | 5.88% | 0.15% | 0.03% | 0.52% | 5.6% |
| 074 | 59,120 | -391 | -0.66% | 44,044 | 74.5% | 20.91% | 64.28% | 8.85% | 1.88% | 0.19% | 0.03% | 0.62% | 4.36% |
| 075 | 59,743 | 232 | 0.39% | 43,850 | 73.4% | 9.24% | 71.27% | 12.97% | 2.66% | 0.19% | 0.06% | 0.71% | 3.95% |
| 076 | 59,759 | 248 | 0.42% | 44,371 | 74.25% | 8.61% | 64.24% | 15.61% | 8.11% | 0.19% | 0.04% | 0.57% | 3.55% |
| 077 | 59,242 | -269 | -0.45% | 44,207 | 74.62% | 6.22% | 72.49% | 14.22% | 4.03% | 0.22% | 0.06% | 0.5% | 3.04% |
| 078 | 59,734 | 223 | 0.37% | 45,718 | 76.54% | 21.3% | 57.21% | 10.48% | 6.57% | 0.21% | 0.05% | 0.71% | 4.55% |
| 079 | 59,500 | -11 | -0.02% | 43,223 | 72.64% | 5.69% | 68.19% | 18.11% | 4.87% | 0.21% | 0.01% | 0.57% | 3.22% |
| 080 | 59,461 | -50 | -0.08% | 44,784 | 75.32% | 45.02% | 11.65% | 26.17% | 13.02% | 0.08% | 0.04% | 0.63% | 4.5% |
| 081 | 58,919 | -592 | -0.99% | 43,235 | 73.38% | 63.13% | 24.4% | 5.77% | 1.71% | 0.18% | 0.03% | 0.56% | 5.76% |
| 082 | 59,789 | 278 | 0.47% | 46,252 | 77.36% | 62.38% | 25.52% | 5.76% | 1.87% | 0.22% | 0.03% | 0.45% | 4.88% |
| 083 | 59,416 | -95 | -0.16% | 46,581 | 78.4% | 44.13% | 12.06% | 33.75% | 6.29% | 0.1% | 0.02% | 0.61% | 3.87% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 084 | 58,801 | -710 | -1.19% | 46,355 | 78.83% | 33.58% | 53.22% | 4.59% | 3.76% | 0.15% | 0.03% | 0.58% | 5.19% |
| 085 | 59,591 | 80 | 0.13% | 46,239 | 77.59% | 25.18% | 49.43% | 6.64% | 13.95% | 0.27% | 0.02% | 0.65% | 4.98% |
| 086 | 59,153 | -358 | -0.60% | 45,107 | 76.25% | 26.13% | 53.45% | 5.3% | 10.63% | 0.12% | 0.03% | 0.77% | 4.69% |
| 087 | 59,684 | 173 | 0.29% | 46,046 | 77.15% | 24.23% | 51.81% | 11.19% | 8.4% | 0.19% | 0.02% | 0.64% | 4.57% |
| 088 | 59,689 | 178 | 0.30% | 46,073 | 77.19% | 15.98% | 60.71% | 11.46% | 7.49% | 0.23% | 0.06% | 0.68% | 4.39% |
| 089 | 60,231 | 720 | 1.21% | 48,361 | 80.29% | 33.53% | 53.85% | 3.97% | 3.96% | 0.15% | 0.04% | 0.5% | 4.98% |
| 090 | 59,856 | 345 | 0.58% | 48,477 | 80.99% | 38.35% | 50.05% | 5.02% | 2.07% | 0.12% | 0.03% | 0.56% | 4.7% |
| 091 | 59,976 | 465 | 0.78% | 46,174 | 76.99% | 17.46% | 73.28% | 4.25% | 0.97% | 0.14% | 0.02% | 0.64% | 4.21% |
| 092 | 60,150 | 639 | 1.07% | 45,550 | 75.73% | 19.45% | 66.81% | 7.88% | 1.67% | 0.2% | 0.1% | 0.58% | 4.38% |
| 093 | 60,290 | 779 | 1.31% | 45,092 | 74.79% | 18.77% | 62.38% | 12.66% | 1.92% | 0.14% | 0.02% | 0.72% | 4.53% |
| 094 | 60,192 | 681 | 1.14% | 45,155 | 75.02% | 22.32% | 54.63% | 8.93% | 9.59% | 0.17% | 0.02% | 0.66% | 4.91% |
| 095 | 58,992 | -519 | -0.87% | 43,421 | 73.6% | 16.37% | 63.95% | 11.41% | 3.58% | 0.18% | 0.05% | 0.73% | 5.08% |
| 096 | 59,515 | 4 | 0.01% | 44,671 | 75.06% | 17.47% | 20.71% | 40.49% | 17.64% | 0.15% | 0.06% | 0.72% | 3.68% |
| 097 | 59,072 | -439 | -0.74% | 46,339 | 78.44% | 33.19% | 25.12% | 21.86% | 15% | 0.19% | 0.05% | 0.68% | 5% |
| 098 | 59,998 | 487 | 0.82% | 42,734 | 71.23% | 9.69% | 19.56% | 57.42% | 10.69% | 0.13% | 0.05% | 0.6% | 2.61% |
| 099 | 59,850 | 339 | 0.57% | 45,004 | 75.19% | 39.77% | 13.49% | 9.52% | 32.49% | 0.15% | 0.04% | 0.56% | 5.29% |
| 100 | 60,030 | 519 | 0.87% | 42,669 | 71.08% | 55.88% | 9.01% | 10.85% | 19.49% | 0.18% | 0.05% | 0.53% | 5.64% |
| 101 | 59,240 | -271 | -0.46% | 47,353 | 79.93% | 46.13% | 17.92% | 23% | 8.5% | 0.16% | 0.02% | 0.66% | 4.53% |
| 102 | 60,038 | 527 | 0.89% | 44,409 | 73.97% | 26.6% | 38.73% | 23.27% | 7.01% | 0.19% | 0.03% | 0.7% | 4.7% |
| 103 | 60,197 | 686 | 1.15% | 44,399 | 73.76% | 49.51% | 15.16% | 19.06% | 11.68% | 0.13% | 0.04% | 0.61% | 5.16% |
| 104 | 59,362 | -149 | -0.25% | 43,306 | 72.95% | 60.44% | 15.61% | 12.64% | 6.32% | 0.16% | 0.04% | 0.6% | 5.75% |
| 105 | 59,395 | -116 | -0.19% | 43,980 | 74.05% | 43.4% | 22.33% | 17.08% | 12.47% | 0.11% | 0.01% | 0.66% | 5.33% |
| 106 | 59,981 | 470 | 0.79% | 44,518 | 74.22% | 26.66% | 25.45% | 27.75% | 16.44% | 0.15% | 0.04% | 0.59% | 3.94% |
| 107 | 60,033 | 522 | 0.88% | 46,162 | 76.89% | 30.41% | 23.26% | 23.86% | 17.95% | 0.18% | 0.05% | 0.67% | 4.7% |
| 108 | 58,942 | -569 | -0.96% | 44,123 | 74.86% | 41.48% | 16.47% | 20.49% | 17.04% | 0.18% | 0.02% | 0.64% | 4.91% |
| 109 | 59,697 | 186 | 0.31% | 44,206 | 74.05% | 12.04% | 29.5% | 42.46% | 12.62% | 0.16% | 0.03% | 0.66% | 3.41% |
| 110 | 60,278 | 767 | 1.29% | 43,324 | 71.87% | 34.09% | 42.68% | 13.04% | 4.85% | 0.18% | 0.05% | 0.86% | 5.9% |
| 111 | 59,900 | 389 | 0.65% | 43,967 | 73.4% | 59.45% | 23.1% | 10.26% | 2.49% | 0.18% | 0.04% | 0.66% | 5.2% |
| 112 | 60,167 | 656 | 1.10% | 45,446 | 75.53% | 64.07% | 24.15% | 5.73% | 1.5% | 0.19% | 0.06% | 0.63% | 4.85% |
| 113 | 59,413 | -98 | -0.16% | 44,248 | 74.48% | 27.04% | 59.61% | 7.42% | 1.02% | 0.18% | 0.14% | 0.74% | 5.18% |
| 114 | 59,401 | -110 | -0.18% | 45,971 | 77.39% | 67.82% | 23.48% | 4.08% | 0.82% | 0.15% | 0.03% | 0.43% | 4.13% |
| 115 | 59,381 | -130 | -0.22% | 46,468 | 78.25% | 16.54% | 72.48% | 4.75% | 1.84% | 0.14% | 0.02% | 0.81% | 4.37% |
| 116 | 59,777 | 266 | 0.45% | 45,550 | 76.2% | 15.62% | 71.99% | 5.74% | 2.74% | 0.19% | 0.06% | 0.59% | 4.04% |
| 117 | 59,533 | 22 | 0.04% | 43,634 | 73.29% | 23.76% | 61.03% | 8.42% | 2% | 0.15% | 0.08% | 0.73% | 5.24% |
| 118 | 59,901 | 390 | 0.66% | 46,298 | 77.29% | 62.66% | 28.32% | 4.06% | 0.5% | 0.16% | 0.05% | 0.57% | 4.76% |
| 119 | 58,947 | -564 | -0.95% | 44,005 | 74.65% | 66.88% | 12.47% | 12.17% | 3.83% | 0.16% | 0.02% | 0.58% | 5.21% |
| 120 | 58,982 | -529 | -0.89% | 46,767 | 79.29% | 69.85% | 13.48% | 8.42% | 4.05% | 0.15% | 0.05% | 0.5% | 4.41% |
| 121 | 59,127 | -384 | -0.65% | 46,598 | 78.81% | 75.06% | 8.66% | 6.27% | 5.64% | 0.11% | 0% | 0.53% | 4.74% |
| 122 | 59,632 | 121 | 0.20% | 48,840 | 81.9% | 49.13% | 30.63% | 13.78% | 2.13% | 0.28% | 0.06% | 0.86% | 3.82% |
| 123 | 59,282 | -229 | -0.38% | 46,572 | 78.56% | 65.88% | 23.82% | 5.33% | 1.14% | 0.17% | 0.02% | 0.26% | 4.31% |
| 124 | 59,221 | -290 | -0.49% | 47,638 | 80.44% | 61.53% | 26.06% | 7.57% | 1.14% | 0.19% | 0.02% | 0.37% | 3.88% |
| 125 | 60,137 | 626 | 1.05% | 43,812 | 72.85% | 60% | 21.67% | 8.93% | 2.4% | 0.29% | 0.19% | 0.52% | 8.22% |
| 126 | 59,260 | -251 | -0.42% | 45,497 | 76.78% | 37.81% | 53.88% | 3.63% | 0.76% | 0.27% | 0.15% | 0.37% | 4.08% |
| 127 | 58,678 | -833 | -1.40% | 45,889 | 78.2% | 65.92% | 17.12% | 5.58% | 5.63% | 0.18% | 0.18% | 0.51% | 6.23% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | 58,864 | -647 | -1.09% | 46,488 | 78.98% | 44.14% | 51% | 1.91% | 0.36% | 0.19% | 0.03% | 0.17% | 2.81% |
| 129 | 58,829 | -682 | -1.15% | 46,873 | 79.68% | 33.83% | 54.95% | 4.74% | 2.1% | 0.21% | 0.14% | 0.43% | 4.52% |
| 130 | 59,203 | -308 | -0.52% | 44,019 | 74.35% | 30.19% | 60.27% | 4.33% | 0.79% | 0.24% | 0.16% | 0.42% | 4.84% |
| 131 | 58,890 | -621 | -1.04% | 42,968 | 72.96% | 65.57% | 15.99% | 7.07% | 4.92% | 0.19% | 0.14% | 0.61% | 7.55% |
| 132 | 59,142 | -369 | -0.62% | 46,752 | 79.05% | 33.1% | 51.88% | 7.91% | 2.38% | 0.26% | 0.19% | 0.37% | 4.95% |
| 133 | 58,893 | -618 | -1.04% | 46,821 | 79.5% | 60.01% | 31.14% | 5.61% | 0.57% | 0.17% | 0.03% | 0.2% | 2.86% |
| 134 | 59,575 | 64 | 0.11% | 47,005 | 78.9% | 65.16% | 27.07% | 3.11% | 0.6% | 0.25% | 0.02% | 0.38% | 4.33% |
| 135 | 59,870 | 359 | 0.60% | 45,706 | 76.34% | 68.94% | 23.22% | 3.27% | 0.66% | 0.17% | 0.02% | 0.35% | 4.4% |
| 136 | 59,298 | -213 | -0.36% | 45,367 | 76.51% | 62.16% | 28% | 4.4% | 1.54% | 0.24% | 0.03% | 0.42% | 4.19% |
| 137 | 59,551 | 40 | 0.07% | 45,358 | 76.17% | 38.1% | 51.27% | 5.17% | 1.66% | 0.12% | 0.14% | 0.37% | 4.16% |
| 138 | 58,912 | -599 | -1.01% | 45,684 | 77.55% | 70.29% | 18.77% | 4.1% | 2.39% | 0.25% | 0.06% | 0.36% | 4.86% |
| 139 | 59,010 | -501 | -0.84% | 45,522 | 77.14% | 63.55% | 19.18% | 7.24% | 4.03% | 0.25% | 0.21% | 0.59% | 6.43% |
| 140 | 59,294 | -217 | -0.36% | 44,411 | 74.9% | 28.76% | 55.8% | 9.04% | 1.02% | 0.27% | 0.24% | 0.53% | 5.8% |
| 141 | 59,019 | -492 | -0.83% | 44,677 | 75.7% | 29.41% | 54.88% | 7.93% | 2.53% | 0.24% | 0.3% | 0.45% | 5.62% |
| 142 | 59,312 | -199 | -0.33% | 45,355 | 76.47% | 38.73% | 52.19% | 3.47% | 1.89% | 0.18% | 0.03% | 0.38% | 4.09% |
| 143 | 59,432 | -79 | -0.13% | 45,411 | 76.41% | 36% | 50.52% | 8.04% | 1.07% | 0.23% | 0.04% | 0.35% | 4.91% |
| 144 | 59,307 | -204 | -0.34% | 46,029 | 77.61% | 70.22% | 20.48% | 3.96% | 1.77% | 0.18% | 0.02% | 0.28% | 4% |
| 145 | 58,805 | -706 | -1.19% | 45,090 | 76.68% | 39.37% | 51.02% | 4.76% | 1.78% | 0.15% | 0.01% | 0.44% | 3.23% |
| 146 | 60,203 | 692 | 1.16% | 44,589 | 74.06% | 59.32% | 26.73% | 5.66% | 2.67% | 0.17% | 0.09% | 0.45% | 6.63% |
| 147 | 60,375 | 864 | 1.45% | 46,125 | 76.4% | 53.61% | 28.37% | 7.91% | 4.7% | 0.23% | 0.07% | 0.52% | 6.01% |
| 148 | 59,984 | 473 | 0.79% | 46,614 | 77.71% | 58.49% | 33.89% | 3.66% | 0.9% | 0.12% | 0.04% | 0.28% | 3.39% |
| 149 | 59,715 | 204 | 0.34% | 47,261 | 79.14% | 42.45% | 50.98% | 2.4% | 1.06% | 0.15% | 0.05% | 0.39% | 3.19% |
| 150 | 59,276 | -235 | -0.39% | 47,050 | 79.37% | 36.16% | 53.23% | 7.23% | 1.17% | 0.17% | 0.03% | 0.17% | 2.34% |
| 151 | 60,059 | 548 | 0.92% | 46,973 | 78.21% | 45.21% | 42.21% | 7.51% | 1.29% | 0.18% | 0.23% | 0.25% | 3.98% |
| 152 | 60,134 | 623 | 1.05% | 46,026 | 76.54% | 66.12% | 25.86% | 2.84% | 1.6% | 0.21% | 0.03% | 0.3% | 3.96% |
| 153 | 59,299 | -212 | -0.36% | 45,692 | 77.05% | 24.38% | 69.08% | 2.93% | 0.89% | 0.13% | 0.02% | 0.24% | 3.02% |
| 154 | 59,994 | 483 | 0.81% | 47,273 | 78.8% | 39.54% | 55.53% | 2.1% | 0.38% | 0.16% | 0.01% | 0.2% | 2.65% |
| 155 | 58,759 | -752 | -1.26% | 45,208 | 76.94% | 57.32% | 36.14% | 2.62% | 0.91% | 0.18% | 0.05% | 0.26% | 3.27% |
| 156 | 59,444 | -67 | -0.11% | 45,867 | 77.16% | 58.49% | 29.79% | 8.27% | 0.6% | 0.17% | 0.01% | 0.25% | 3.14% |
| 157 | 59,957 | 446 | 0.75% | 45,311 | 75.57% | 61.81% | 23.59% | 11.19% | 0.54% | 0.16% | 0.04% | 0.21% | 3.26% |
| 158 | 59,440 | -71 | -0.12% | 45,549 | 76.63% | 59.27% | 31.5% | 5.6% | 0.75% | 0.18% | 0.03% | 0.25% | 3.16% |
| 159 | 59,895 | 384 | 0.65% | 44,871 | 74.92% | 67.46% | 23.88% | 3.65% | 0.54% | 0.28% | 0.03% | 0.34% | 5.1% |
| 160 | 59,935 | 424 | 0.71% | 48,057 | 80.18% | 66.84% | 21.68% | 5.5% | 1.62% | 0.24% | 0.1% | 0.28% | 4.69% |
| 161 | 60,097 | 586 | 0.98% | 44,371 | 73.83% | 57.53% | 25.83% | 7.89% | 3.03% | 0.24% | 0.09% | 0.5% | 6.63% |
| 162 | 60,308 | 797 | 1.34% | 46,733 | 77.49% | 36.7% | 43.34% | 10.78% | 4% | 0.2% | 0.24% | 0.54% | 5.41% |
| 163 | 60,123 | 612 | 1.03% | 48,461 | 80.6% | 38.48% | 46.14% | 8.45% | 3.12% | 0.19% | 0.13% | 0.39% | 3.84% |
| 164 | 60,101 | 590 | 0.99% | 45,851 | 76.29% | 57.7% | 22.03% | 9.95% | 4.21% | 0.24% | 0.12% | 0.68% | 6.66% |
| 165 | 59,978 | 467 | 0.78% | 48,247 | 80.44% | 35.1% | 52.41% | 5.53% | 3.19% | 0.22% | 0.14% | 0.38% | 3.76% |
| 166 | 60,242 | 731 | 1.23% | 47,580 | 78.98% | 82.79% | 4.94% | 5.19% | 2.65% | 0.16% | 0.05% | 0.4% | 4.84% |
| 167 | 59,493 | -18 | -0.03% | 44,140 | 74.19% | 62.89% | 20.99% | 8.81% | 1.42% | 0.35% | 0.23% | 0.5% | 6.46% |
| 168 | 60,147 | 636 | 1.07% | 44,887 | 74.6% | 36.24% | 43.3% | 11.22% | 1.98% | 0.31% | 0.67% | 0.48% | 7.77% |
| 169 | 59,138 | -373 | -0.63% | 45,267 | 76.54% | 58.36% | 28.84% | 9.03% | 0.79% | 0.15% | 0.02% | 0.2% | 3.4% |
| 170 | 60,116 | 605 | 1.02% | 45,316 | 75.38% | 60.65% | 24.39% | 10.43% | 1.19% | 0.13% | 0.02% | 0.28% | 3.86% |
| 171 | 59,237 | -274 | -0.46% | 45,969 | 77.6% | 51.23% | 39.79% | 5.73% | 0.54% | 0.21% | 0.03% | 0.21% | 2.92% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH_Wht] | [% NH_Blk] | [% Hispanic Origin] | [% NH_Asn] | [% NH_Ind] | [% NH_Hwn] | [% NH_Oth] | [% NH_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | 59,961 | 450 | 0.76% | 44,756 | 74.64% | 57.24% | 23.26% | 16% | 0.77% | 0.21% | 0.03% | 0.23% | 3.05% |
| 173 | 59,743 | 232 | 0.39% | 45,292 | 75.81% | 52.67% | 36.22% | 6.95% | 0.79% | 0.33% | 0.02% | 0.3% | 3.59% |
| 174 | 59,852 | 341 | 0.57% | 45,760 | 76.46% | 70.83% | 16.91% | 7.88% | 0.47% | 0.35% | 0.04% | 0.22% | 4.31% |
| 175 | 59,993 | 482 | 0.81% | 44,704 | 74.52% | 64.08% | 23.75% | 6.1% | 1.78% | 0.26% | 0.07% | 0.34% | 4.88% |
| 176 | 59,470 | -41 | -0.07% | 44,991 | 75.65% | 63.56% | 21.74% | 9.95% | 0.91% | 0.24% | 0.08% | 0.29% | 4.27% |
| 177 | 59,992 | 481 | 0.81% | 46,014 | 76.7% | 33.22% | 54.7% | 6.69% | 1.26% | 0.21% | 0.07% | 0.42% | 4.46% |
| 178 | 59,877 | 366 | 0.62% | 45,638 | 76.22% | 75.62% | 14.4% | 6.22% | 0.52% | 0.18% | 0.01% | 0.29% | 3.62% |
| 179 | 59,356 | -155 | -0.26% | 47,156 | 79.45% | 59.03% | 28.39% | 7.73% | 1.06% | 0.17% | 0.13% | 0.39% | 3.92% |
| 180 | 59,412 | -99 | -0.17% | 45,362 | 76.35% | 68.71% | 16.96% | 6.47% | 1.56% | 0.32% | 0.11% | 0.57% | 6.94% |

**Total:** **10,711,908**
**Ideal District:** **59,511**

### Summary Statistics:

| | |
|---|---|
| Population Range: | 58,678 to 60,375 |
| Ratio Range: | 0.03 |
| Absolute Range: | -833 to 864 |
| Absolute Overall Range: | 1,697 |
| Relative Range: | -1.40% to 1.45% |
| Relative Overall Range: | 2.85% |
| Absolute Mean Deviation: | 372.39 |
| Relative Mean Deviation: | 0.63% |
| Standard Deviation: | 433.63 |

User: **H123**
Plan Name: **House-2023**
Plan Type: **House**

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 59,666 | 155 | 0.26% | 46,801 | 78.44% | 89.43% | 3.65% | 2.11% | 0.57% | 0.32% | 0.05% | 0.21% | 3.65% |
| 002 | 59,773 | 262 | 0.44% | 46,159 | 77.22% | 85.33% | 2.64% | 7.57% | 1.07% | 0.2% | 0.02% | 0.2% | 2.97% |
| 003 | 60,199 | 688 | 1.16% | 46,716 | 77.6% | 88.46% | 2.71% | 2.96% | 1.56% | 0.28% | 0.14% | 0.14% | 3.77% |
| 004 | 59,070 | -441 | -0.74% | 42,798 | 72.45% | 47.78% | 4.53% | 44.13% | 1.28% | 0.19% | 0.02% | 0.21% | 1.86% |
| 005 | 58,837 | -674 | -1.13% | 44,623 | 75.84% | 78.55% | 3.81% | 12.62% | 1.26% | 0.22% | 0.03% | 0.19% | 3.31% |
| 006 | 59,712 | 201 | 0.34% | 45,152 | 75.62% | 83% | 1% | 11.96% | 0.51% | 0.25% | 0.02% | 0.17% | 3.09% |
| 007 | 59,081 | -430 | -0.72% | 48,771 | 82.55% | 90.15% | 0.34% | 5.53% | 0.46% | 0.27% | 0.01% | 0.21% | 3.02% |
| 008 | 59,244 | -267 | -0.45% | 49,612 | 83.74% | 91.87% | 1.12% | 2.74% | 0.54% | 0.3% | 0% | 0.29% | 3.13% |
| 009 | 59,474 | -37 | -0.06% | 48,273 | 81.17% | 88.93% | 1.06% | 4.74% | 0.83% | 0.41% | 0.06% | 0.33% | 3.64% |
| 010 | 59,519 | 8 | 0.01% | 47,164 | 79.24% | 81.82% | 3.19% | 10.04% | 1.58% | 0.18% | 0.03% | 0.21% | 2.95% |
| 011 | 58,792 | -719 | -1.21% | 45,396 | 77.21% | 89.31% | 1.43% | 4.23% | 1.06% | 0.23% | 0.03% | 0.27% | 3.44% |
| 012 | 59,300 | -211 | -0.35% | 46,487 | 78.39% | 80.42% | 8.94% | 6.15% | 1.01% | 0.18% | 0% | 0.33% | 2.97% |
| 013 | 59,150 | -361 | -0.61% | 45,176 | 76.38% | 66.3% | 18.03% | 10.84% | 1.36% | 0.22% | 0.02% | 0.26% | 2.97% |
| 014 | 59,135 | -376 | -0.63% | 45,511 | 76.96% | 83.02% | 6.06% | 5.88% | 0.8% | 0.25% | 0.02% | 0.31% | 3.65% |
| 015 | 59,213 | -298 | -0.50% | 45,791 | 77.5% | 71.9% | 13.11% | 9.67% | 1.36% | 0.27% | 0.03% | 0.36% | 3.3% |
| 016 | 59,402 | -109 | -0.18% | 44,009 | 74.09% | 76.42% | 10.83% | 8.61% | 0.79% | 0.21% | 0.05% | 0.32% | 2.76% |
| 017 | 59,120 | -391 | -0.66% | 42,761 | 72.33% | 66.02% | 21.24% | 6.94% | 1.41% | 0.25% | 0.06% | 0.54% | 3.55% |
| 018 | 59,335 | -176 | -0.30% | 45,159 | 76.11% | 86.01% | 7.17% | 2.39% | 0.62% | 0.26% | 0.04% | 0.26% | 3.24% |
| 019 | 59,752 | 241 | 0.40% | 44,754 | 74.9% | 63.16% | 24.22% | 6.82% | 1.59% | 0.19% | 0.08% | 0.48% | 3.46% |
| 020 | 60,107 | 596 | 1.00% | 45,725 | 76.07% | 76.4% | 7.96% | 9.18% | 2.03% | 0.14% | 0.04% | 0.55% | 3.7% |
| 021 | 59,529 | 18 | 0.03% | 44,931 | 75.48% | 82.07% | 4.23% | 7.44% | 1.87% | 0.22% | 0.05% | 0.61% | 3.51% |
| 022 | 59,460 | -51 | -0.09% | 45,815 | 77.05% | 65.61% | 13.32% | 11.57% | 4.04% | 0.21% | 0.03% | 0.76% | 4.47% |
| 023 | 59,048 | -463 | -0.78% | 44,254 | 74.95% | 75.29% | 5.48% | 14.23% | 1.12% | 0.21% | 0.05% | 0.32% | 3.3% |
| 024 | 59,011 | -500 | -0.84% | 41,814 | 70.86% | 63.42% | 6.04% | 10.32% | 16.41% | 0.17% | 0.05% | 0.56% | 3.03% |
| 025 | 59,414 | -97 | -0.16% | 42,520 | 71.57% | 56.12% | 5.08% | 5.09% | 30.56% | 0.1% | 0.03% | 0.45% | 2.56% |
| 026 | 59,248 | -263 | -0.44% | 44,081 | 74.4% | 68.21% | 3.18% | 10.76% | 14.26% | 0.12% | 0.04% | 0.44% | 2.99% |
| 027 | 58,795 | -716 | -1.20% | 46,004 | 78.24% | 82.61% | 3.07% | 9.6% | 0.83% | 0.2% | 0.04% | 0.24% | 3.4% |
| 028 | 58,972 | -539 | -0.91% | 44,444 | 75.36% | 79.36% | 3.15% | 11.44% | 2.16% | 0.17% | 0.03% | 0.36% | 3.33% |
| 029 | 59,200 | -311 | -0.52% | 43,131 | 72.86% | 42.29% | 12.55% | 39.71% | 3.02% | 0.14% | 0.06% | 0.33% | 1.91% |
| 030 | 59,266 | -245 | -0.41% | 45,414 | 76.63% | 70.5% | 7.19% | 16.13% | 2.96% | 0.15% | 0.02% | 0.28% | 2.77% |
| 031 | 59,901 | 390 | 0.66% | 43,120 | 71.99% | 68.65% | 6.79% | 18.95% | 2.35% | 0.21% | 0.03% | 0.32% | 2.69% |
| 032 | 59,145 | -366 | -0.62% | 45,942 | 77.68% | 82.98% | 7.21% | 4.87% | 1.25% | 0.32% | 0.05% | 0.2% | 3.12% |
| 033 | 59,187 | -324 | -0.54% | 46,498 | 78.56% | 82.25% | 10.57% | 3.13% | 1.16% | 0.15% | 0.01% | 0.29% | 2.43% |
| 034 | 58,947 | -564 | -0.95% | 44,933 | 76.23% | 68.46% | 15.79% | 7.22% | 4.33% | 0.1% | 0.03% | 0.64% | 3.43% |
| 035 | 59,689 | 178 | 0.30% | 48,436 | 81.15% | 49.35% | 28.44% | 10.97% | 5.74% | 0.21% | 0.04% | 0.95% | 4.31% |
| 036 | 59,898 | 387 | 0.65% | 45,316 | 75.66% | 69.55% | 14.06% | 8.39% | 3.59% | 0.17% | 0.05% | 0.62% | 3.58% |
| 037 | 58,927 | -584 | -0.98% | 46,057 | 78.16% | 48.11% | 22.87% | 19.33% | 5.39% | 0.21% | 0.05% | 0.81% | 3.23% |
| 038 | 59,317 | -194 | -0.33% | 44,839 | 75.59% | 30.1% | 51.13% | 12.62% | 1.87% | 0.24% | 0.05% | 0.63% | 3.36% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 039 | 59,381 | -130 | -0.22% | 44,436 | 74.83% | 23.47% | 52.5% | 18.66% | 1.77% | 0.17% | 0.03% | 0.6% | 2.79% |
| 040 | 60,184 | 673 | 1.13% | 45,134 | 74.99% | 62.93% | 24.46% | 6.74% | 1.19% | 0.28% | 0.04% | 0.64% | 3.72% |
| 041 | 60,122 | 611 | 1.03% | 45,271 | 75.3% | 27.62% | 36.96% | 28.55% | 3.13% | 0.22% | 0.05% | 0.84% | 2.62% |
| 042 | 59,017 | -494 | -0.83% | 46,520 | 78.82% | 42.88% | 28.47% | 18.3% | 5.67% | 0.22% | 0.03% | 0.79% | 3.63% |
| 043 | 59,626 | 115 | 0.19% | 48,172 | 80.79% | 44.01% | 27.45% | 11.91% | 8.1% | 0.22% | 0.05% | 2.54% | 5.72% |
| 044 | 60,002 | 491 | 0.83% | 46,773 | 77.95% | 67.69% | 10.5% | 10.53% | 5.78% | 0.2% | 0.02% | 1.06% | 4.23% |
| 045 | 59,738 | 227 | 0.38% | 44,023 | 73.69% | 74.94% | 4.27% | 4.85% | 12.05% | 0.05% | 0.02% | 0.59% | 3.23% |
| 046 | 59,108 | -403 | -0.68% | 44,132 | 74.66% | 74.81% | 6.79% | 7.38% | 6.72% | 0.13% | 0.04% | 0.61% | 3.53% |
| 047 | 59,126 | -385 | -0.65% | 43,932 | 74.3% | 63.89% | 9.3% | 7.37% | 15.16% | 0.17% | 0.03% | 0.62% | 3.46% |
| 048 | 59,003 | -508 | -0.85% | 44,779 | 75.89% | 61.77% | 10.14% | 12.41% | 11.59% | 0.08% | 0.04% | 0.56% | 3.42% |
| 049 | 59,153 | -358 | -0.60% | 45,263 | 76.52% | 71.48% | 7.22% | 6.7% | 10.74% | 0.1% | 0.03% | 0.63% | 3.12% |
| 050 | 59,523 | 12 | 0.02% | 43,940 | 73.82% | 44.37% | 10.8% | 6.36% | 34.63% | 0.07% | 0.05% | 0.58% | 3.13% |
| 051 | 58,952 | -559 | -0.94% | 47,262 | 80.17% | 54.33% | 21.3% | 13.31% | 5.93% | 0.18% | 0.05% | 1.01% | 3.89% |
| 052 | 59,811 | 300 | 0.50% | 48,525 | 81.13% | 55.14% | 14.19% | 7.41% | 19.12% | 0.14% | 0.07% | 0.68% | 3.24% |
| 053 | 59,953 | 442 | 0.74% | 46,944 | 78.3% | 71.2% | 12.71% | 7.44% | 4.58% | 0.09% | 0.02% | 0.54% | 3.41% |
| 054 | 60,083 | 572 | 0.96% | 50,338 | 83.78% | 62.98% | 13.67% | 12.79% | 6.86% | 0.13% | 0.03% | 0.53% | 3.02% |
| 055 | 59,115 | -396 | -0.67% | 48,584 | 82.19% | 34.86% | 53.88% | 4.8% | 2.99% | 0.19% | 0.03% | 0.39% | 2.87% |
| 056 | 59,783 | 272 | 0.46% | 53,358 | 89.25% | 34.24% | 46.72% | 5.63% | 9.05% | 0.19% | 0.09% | 0.43% | 3.66% |
| 057 | 58,961 | -550 | -0.92% | 51,824 | 87.9% | 62.79% | 16.07% | 7.89% | 8.91% | 0.08% | 0.03% | 0.55% | 3.68% |
| 058 | 58,788 | -723 | -1.21% | 50,073 | 85.18% | 32.37% | 55.14% | 5.51% | 3.17% | 0.14% | 0.01% | 0.54% | 3.12% |
| 059 | 59,434 | -77 | -0.13% | 49,179 | 82.75% | 22.04% | 66.72% | 4.43% | 2.9% | 0.17% | 0.02% | 0.54% | 3.18% |
| 060 | 59,560 | 49 | 0.08% | 46,156 | 77.49% | 37.33% | 50.32% | 5.82% | 3.04% | 0.16% | 0.07% | 0.41% | 2.86% |
| 061 | 59,161 | -350 | -0.59% | 47,510 | 80.31% | 32.22% | 53.14% | 4.6% | 6.17% | 0.15% | 0.02% | 0.62% | 3.08% |
| 062 | 59,450 | -61 | -0.10% | 46,426 | 78.09% | 19.07% | 69.19% | 6.83% | 1.3% | 0.21% | 0.05% | 0.47% | 2.88% |
| 063 | 59,381 | -130 | -0.22% | 45,043 | 75.85% | 19.22% | 66.7% | 9.26% | 1.54% | 0.21% | 0.04% | 0.47% | 2.56% |
| 064 | 59,608 | 97 | 0.16% | 44,900 | 75.33% | 36.54% | 49.55% | 7.88% | 1.93% | 0.18% | 0.04% | 0.63% | 3.24% |
| 065 | 59,129 | -382 | -0.64% | 44,495 | 75.25% | 24.25% | 68.34% | 3.19% | 0.77% | 0.16% | 0.03% | 0.49% | 2.77% |
| 066 | 60,306 | 795 | 1.34% | 45,228 | 75% | 31.2% | 51.39% | 11.86% | 1.45% | 0.29% | 0.1% | 0.56% | 3.15% |
| 067 | 59,135 | -376 | -0.63% | 44,299 | 74.91% | 30.86% | 56.59% | 7.75% | 1.39% | 0.19% | 0.03% | 0.49% | 2.7% |
| 068 | 59,477 | -34 | -0.06% | 44,835 | 75.38% | 33.94% | 53.42% | 6.33% | 2.77% | 0.14% | 0.05% | 0.63% | 2.72% |
| 069 | 58,682 | -829 | -1.39% | 45,548 | 77.62% | 26.89% | 60.9% | 5.42% | 3.12% | 0.18% | 0.04% | 0.78% | 2.68% |
| 070 | 59,121 | -390 | -0.66% | 45,249 | 76.54% | 59.69% | 26.23% | 7.96% | 2.23% | 0.22% | 0.06% | 0.4% | 3.22% |
| 071 | 59,538 | 27 | 0.05% | 44,582 | 74.88% | 69.8% | 18.45% | 6.18% | 1.01% | 0.24% | 0.02% | 0.42% | 3.88% |
| 072 | 59,660 | 149 | 0.25% | 46,229 | 77.49% | 69.24% | 19.51% | 6.94% | 0.93% | 0.19% | 0.02% | 0.23% | 2.94% |
| 073 | 60,036 | 525 | 0.88% | 45,736 | 76.18% | 72.58% | 10.84% | 7.05% | 5.58% | 0.14% | 0.03% | 0.4% | 3.38% |
| 074 | 59,120 | -391 | -0.66% | 44,044 | 74.5% | 23.69% | 62.81% | 7.84% | 2% | 0.19% | 0.02% | 0.62% | 2.83% |
| 075 | 59,743 | 232 | 0.39% | 43,850 | 73.4% | 11.27% | 71.04% | 11.28% | 2.93% | 0.18% | 0.07% | 0.66% | 2.57% |
| 076 | 59,759 | 248 | 0.42% | 44,371 | 74.25% | 10.51% | 64.4% | 13.23% | 8.69% | 0.21% | 0.05% | 0.51% | 2.41% |
| 077 | 59,242 | -269 | -0.45% | 44,207 | 74.62% | 7.58% | 73.27% | 12.2% | 4.36% | 0.23% | 0.06% | 0.41% | 1.9% |
| 078 | 59,734 | 223 | 0.37% | 45,718 | 76.54% | 24.39% | 56.04% | 9.25% | 6.65% | 0.22% | 0.05% | 0.63% | 2.78% |
| 079 | 59,500 | -11 | -0.02% | 43,223 | 72.64% | 7.15% | 68.44% | 16.03% | 5.51% | 0.2% | 0.01% | 0.56% | 2.09% |
| 080 | 59,461 | -50 | -0.08% | 44,784 | 75.32% | 47.63% | 12.45% | 23.12% | 13.33% | 0.07% | 0.04% | 0.56% | 2.79% |
| 081 | 58,919 | -592 | -0.99% | 43,235 | 73.38% | 65.85% | 23.62% | 4.81% | 1.63% | 0.19% | 0.02% | 0.44% | 3.43% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 082 | 59,789 | 278 | 0.47% | 46,252 | 77.36% | 65.28% | 24.3% | 4.88% | 1.86% | 0.24% | 0.02% | 0.38% | 3.04% |
| 083 | 59,416 | -95 | -0.16% | 46,581 | 78.4% | 47.9% | 13.51% | 28.47% | 6.91% | 0.1% | 0.02% | 0.55% | 2.55% |
| 084 | 58,801 | -710 | -1.19% | 46,355 | 78.83% | 34.7% | 53.33% | 4.11% | 3.79% | 0.16% | 0.03% | 0.53% | 3.36% |
| 085 | 59,591 | 80 | 0.13% | 46,239 | 77.59% | 27.96% | 49.14% | 6.34% | 12.44% | 0.23% | 0.02% | 0.58% | 3.3% |
| 086 | 59,153 | -358 | -0.60% | 45,107 | 76.25% | 29.04% | 52.17% | 4.95% | 9.96% | 0.13% | 0.02% | 0.69% | 3.05% |
| 087 | 59,684 | 173 | 0.29% | 46,046 | 77.15% | 27.17% | 51.12% | 9.58% | 8.34% | 0.21% | 0.02% | 0.58% | 2.98% |
| 088 | 59,689 | 178 | 0.30% | 46,073 | 77.19% | 18.3% | 60.15% | 9.97% | 7.64% | 0.22% | 0.07% | 0.64% | 3.01% |
| 089 | 60,231 | 720 | 1.21% | 48,361 | 80.29% | 33.49% | 54.66% | 3.53% | 4.52% | 0.16% | 0.04% | 0.43% | 3.17% |
| 090 | 59,856 | 345 | 0.58% | 48,477 | 80.99% | 40.37% | 48.88% | 4.6% | 2.33% | 0.1% | 0.03% | 0.5% | 3.19% |
| 091 | 59,976 | 465 | 0.78% | 46,174 | 76.99% | 19.71% | 71.99% | 3.58% | 1.02% | 0.12% | 0.02% | 0.56% | 3% |
| 092 | 60,150 | 639 | 1.07% | 45,550 | 75.73% | 22.75% | 64.96% | 6.81% | 1.82% | 0.19% | 0.1% | 0.46% | 2.9% |
| 093 | 60,290 | 779 | 1.31% | 45,092 | 74.79% | 21.7% | 61.57% | 10.8% | 2.09% | 0.16% | 0.02% | 0.71% | 2.96% |
| 094 | 60,192 | 681 | 1.14% | 45,155 | 75.02% | 24.61% | 54.61% | 7.57% | 9.41% | 0.15% | 0.01% | 0.58% | 3.06% |
| 095 | 58,992 | -519 | -0.87% | 43,421 | 73.6% | 19.24% | 62.89% | 9.92% | 3.73% | 0.2% | 0.04% | 0.65% | 3.33% |
| 096 | 59,515 | 4 | 0.01% | 44,671 | 75.06% | 20.32% | 20.75% | 36.03% | 19.7% | 0.11% | 0.04% | 0.6% | 2.44% |
| 097 | 59,072 | -439 | -0.74% | 46,339 | 78.44% | 36.44% | 24.16% | 19.23% | 16.07% | 0.19% | 0.05% | 0.6% | 3.25% |
| 098 | 59,998 | 487 | 0.82% | 42,734 | 71.23% | 11.66% | 20.91% | 52.77% | 12.28% | 0.12% | 0.05% | 0.51% | 1.71% |
| 099 | 59,850 | 339 | 0.57% | 45,004 | 75.19% | 42.1% | 13.07% | 8.67% | 32.63% | 0.13% | 0.04% | 0.48% | 2.89% |
| 100 | 60,030 | 519 | 0.87% | 42,669 | 71.08% | 59.05% | 8.86% | 9.98% | 18.41% | 0.19% | 0.06% | 0.43% | 3.02% |
| 101 | 59,240 | -271 | -0.46% | 47,353 | 79.93% | 48.51% | 18.97% | 19.68% | 8.93% | 0.17% | 0.02% | 0.55% | 3.17% |
| 102 | 60,038 | 527 | 0.89% | 44,409 | 73.97% | 30.36% | 37.41% | 21.19% | 7.41% | 0.14% | 0.04% | 0.57% | 2.88% |
| 103 | 60,197 | 686 | 1.15% | 44,399 | 73.76% | 52.42% | 15.01% | 16.89% | 12.19% | 0.12% | 0.03% | 0.5% | 2.83% |
| 104 | 59,362 | -149 | -0.25% | 43,306 | 72.95% | 62.96% | 15.44% | 11.14% | 6.38% | 0.18% | 0.05% | 0.51% | 3.34% |
| 105 | 59,395 | -116 | -0.19% | 43,980 | 74.05% | 46.43% | 21.38% | 15.54% | 12.96% | 0.11% | 0.01% | 0.48% | 3.09% |
| 106 | 59,981 | 470 | 0.79% | 44,518 | 74.22% | 30.02% | 24.78% | 25.03% | 17.13% | 0.17% | 0.05% | 0.47% | 2.34% |
| 107 | 60,033 | 522 | 0.88% | 46,162 | 76.89% | 33.37% | 22.36% | 21.49% | 19.1% | 0.19% | 0.06% | 0.57% | 2.87% |
| 108 | 58,942 | -569 | -0.96% | 44,123 | 74.86% | 45.89% | 15.57% | 17.67% | 17.37% | 0.19% | 0.03% | 0.52% | 2.76% |
| 109 | 59,697 | 186 | 0.31% | 44,206 | 74.05% | 13.9% | 29.9% | 38.91% | 14.15% | 0.14% | 0.03% | 0.58% | 2.38% |
| 110 | 60,278 | 767 | 1.29% | 43,324 | 71.87% | 38.06% | 40.83% | 11.61% | 5.08% | 0.18% | 0.04% | 0.75% | 3.45% |
| 111 | 59,900 | 389 | 0.65% | 43,967 | 73.4% | 62.71% | 21.95% | 8.77% | 2.57% | 0.2% | 0.04% | 0.56% | 3.2% |
| 112 | 60,167 | 656 | 1.10% | 45,446 | 75.53% | 67.09% | 22.9% | 4.82% | 1.51% | 0.23% | 0.04% | 0.58% | 2.83% |
| 113 | 59,413 | -98 | -0.16% | 44,248 | 74.48% | 30% | 58.32% | 6.3% | 1.06% | 0.2% | 0.12% | 0.73% | 3.27% |
| 114 | 59,401 | -110 | -0.18% | 45,971 | 77.39% | 69.54% | 23.15% | 3.32% | 0.83% | 0.16% | 0% | 0.33% | 2.66% |
| 115 | 59,381 | -130 | -0.22% | 46,468 | 78.25% | 17.95% | 72.19% | 4.04% | 1.81% | 0.17% | 0.01% | 0.79% | 3.04% |
| 116 | 59,777 | 266 | 0.45% | 45,550 | 76.2% | 17.77% | 70.91% | 4.98% | 2.87% | 0.2% | 0.07% | 0.49% | 2.71% |
| 117 | 59,533 | 22 | 0.04% | 43,634 | 73.29% | 26.63% | 59.48% | 7.76% | 2.09% | 0.16% | 0.08% | 0.65% | 3.14% |
| 118 | 59,901 | 390 | 0.66% | 46,298 | 77.29% | 64.34% | 28% | 3.5% | 0.52% | 0.16% | 0.04% | 0.47% | 2.97% |
| 119 | 58,947 | -564 | -0.95% | 44,005 | 74.65% | 69.8% | 12.31% | 10.44% | 3.75% | 0.17% | 0.02% | 0.43% | 3.08% |
| 120 | 58,982 | -529 | -0.89% | 46,767 | 79.29% | 71.94% | 13.21% | 7.09% | 4.18% | 0.16% | 0.05% | 0.44% | 2.91% |
| 121 | 59,127 | -384 | -0.65% | 46,598 | 78.81% | 76.13% | 8.6% | 5.57% | 5.84% | 0.1% | 0% | 0.46% | 3.3% |
| 122 | 59,632 | 121 | 0.20% | 48,840 | 81.9% | 54.8% | 27.13% | 11.7% | 2.41% | 0.32% | 0.06% | 0.79% | 2.79% |
| 123 | 59,282 | -229 | -0.38% | 46,572 | 78.56% | 68.06% | 23.42% | 4.31% | 1.06% | 0.19% | 0.02% | 0.2% | 2.75% |
| 124 | 59,221 | -290 | -0.49% | 47,638 | 80.44% | 65.01% | 24.61% | 6.17% | 1.08% | 0.19% | 0.02% | 0.31% | 2.61% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 60,137 | 626 | 1.05% | 43,812 | 72.85% | 63.03% | 21.43% | 7.66% | 2.6% | 0.31% | 0.16% | 0.39% | 4.41% |
| 126 | 59,260 | -251 | -0.42% | 45,497 | 76.78% | 39.97% | 52.63% | 3.17% | 0.89% | 0.29% | 0.16% | 0.29% | 2.62% |
| 127 | 58,678 | -833 | -1.40% | 45,889 | 78.2% | 68.13% | 16.88% | 4.77% | 5.68% | 0.19% | 0.16% | 0.43% | 3.77% |
| 128 | 58,864 | -647 | -1.09% | 46,488 | 78.98% | 46.49% | 49.38% | 1.7% | 0.35% | 0.19% | 0.01% | 0.17% | 1.71% |
| 129 | 58,829 | -682 | -1.15% | 46,873 | 79.68% | 37.16% | 52.33% | 4.26% | 2.4% | 0.19% | 0.15% | 0.41% | 3.1% |
| 130 | 59,203 | -308 | -0.52% | 44,019 | 74.35% | 33.74% | 57.69% | 3.86% | 0.97% | 0.26% | 0.19% | 0.34% | 2.95% |
| 131 | 58,890 | -621 | -1.04% | 42,968 | 72.96% | 68.16% | 15.87% | 5.87% | 5.21% | 0.21% | 0.1% | 0.55% | 4.03% |
| 132 | 59,142 | -369 | -0.62% | 46,752 | 79.05% | 35.63% | 49.82% | 7.8% | 2.74% | 0.27% | 0.16% | 0.3% | 3.28% |
| 133 | 58,893 | -618 | -1.04% | 46,821 | 79.5% | 60.99% | 30.75% | 5.69% | 0.57% | 0.19% | 0.04% | 0.14% | 1.63% |
| 134 | 59,575 | 64 | 0.11% | 47,005 | 78.9% | 66.82% | 26.71% | 2.61% | 0.64% | 0.26% | 0.01% | 0.25% | 2.69% |
| 135 | 59,870 | 359 | 0.60% | 45,706 | 76.34% | 71.1% | 22.27% | 2.71% | 0.72% | 0.18% | 0.02% | 0.28% | 2.73% |
| 136 | 59,298 | -213 | -0.36% | 45,367 | 76.51% | 63.9% | 27.76% | 3.64% | 1.55% | 0.26% | 0.04% | 0.29% | 2.55% |
| 137 | 59,551 | 40 | 0.07% | 45,358 | 76.17% | 40.82% | 50.02% | 4.48% | 1.73% | 0.12% | 0.12% | 0.26% | 2.44% |
| 138 | 58,912 | -599 | -1.01% | 45,684 | 77.55% | 72.34% | 18.26% | 3.31% | 2.43% | 0.26% | 0.07% | 0.35% | 2.97% |
| 139 | 59,010 | -501 | -0.84% | 45,522 | 77.14% | 66.19% | 18.56% | 6.36% | 3.89% | 0.25% | 0.24% | 0.46% | 4.04% |
| 140 | 59,294 | -217 | -0.36% | 44,411 | 74.9% | 31.7% | 54.74% | 8.02% | 1.17% | 0.24% | 0.2% | 0.49% | 3.43% |
| 141 | 59,019 | -492 | -0.83% | 44,677 | 75.7% | 31.77% | 54.65% | 6.55% | 2.69% | 0.27% | 0.3% | 0.38% | 3.38% |
| 142 | 59,312 | -199 | -0.33% | 45,355 | 76.47% | 42.49% | 49.18% | 3.27% | 1.96% | 0.17% | 0.04% | 0.31% | 2.58% |
| 143 | 59,432 | -79 | -0.13% | 45,411 | 76.4% | 39.97% | 48.04% | 7.06% | 1.21% | 0.24% | 0.05% | 0.29% | 3.14% |
| 144 | 59,307 | -204 | -0.34% | 46,029 | 77.61% | 71.86% | 20.19% | 3.3% | 1.78% | 0.2% | 0.01% | 0.23% | 2.42% |
| 145 | 58,805 | -706 | -1.18% | 45,090 | 76.68% | 42.51% | 49.08% | 4.1% | 1.85% | 0.17% | 0.01% | 0.34% | 1.94% |
| 146 | 60,203 | 692 | 1.16% | 44,589 | 74.06% | 61.84% | 26.08% | 4.73% | 2.98% | 0.18% | 0.09% | 0.39% | 3.71% |
| 147 | 60,375 | 864 | 1.45% | 46,125 | 76.4% | 56.94% | 27.25% | 6.83% | 4.77% | 0.25% | 0.07% | 0.41% | 3.49% |
| 148 | 59,984 | 473 | 0.79% | 46,614 | 77.71% | 60.45% | 33.11% | 3.08% | 0.87% | 0.14% | 0.04% | 0.21% | 2.1% |
| 149 | 59,715 | 204 | 0.34% | 47,261 | 79.14% | 45.49% | 48.75% | 2.13% | 1.1% | 0.16% | 0.04% | 0.35% | 1.97% |
| 150 | 59,276 | -235 | -0.39% | 47,050 | 79.37% | 38.31% | 52.5% | 6.13% | 1.18% | 0.16% | 0.03% | 0.15% | 1.54% |
| 151 | 60,059 | 548 | 0.92% | 46,973 | 78.21% | 47.2% | 40.96% | 7.28% | 1.43% | 0.18% | 0.18% | 0.19% | 2.58% |
| 152 | 60,134 | 623 | 1.05% | 46,026 | 76.54% | 67.94% | 25.26% | 2.34% | 1.52% | 0.24% | 0.04% | 0.19% | 2.46% |
| 153 | 59,299 | -212 | -0.36% | 45,692 | 77.05% | 27.66% | 66.38% | 2.55% | 1% | 0.16% | 0.03% | 0.23% | 2.01% |
| 154 | 59,994 | 483 | 0.81% | 47,273 | 78.8% | 42.24% | 53.68% | 1.67% | 0.36% | 0.19% | 0% | 0.16% | 1.7% |
| 155 | 58,759 | -752 | -1.26% | 45,208 | 76.94% | 59.77% | 34.6% | 2.22% | 0.95% | 0.16% | 0.04% | 0.21% | 2.05% |
| 156 | 59,444 | -67 | -0.11% | 45,867 | 77.16% | 60.92% | 29.32% | 6.88% | 0.62% | 0.16% | 0.01% | 0.15% | 1.93% |
| 157 | 59,957 | 446 | 0.75% | 45,311 | 75.57% | 64.48% | 23.7% | 8.96% | 0.57% | 0.17% | 0.04% | 0.16% | 1.93% |
| 158 | 59,440 | -71 | -0.12% | 45,549 | 76.63% | 62.21% | 30.2% | 4.52% | 0.71% | 0.21% | 0.03% | 0.18% | 1.93% |
| 159 | 59,895 | 384 | 0.65% | 44,871 | 74.92% | 69.39% | 23.44% | 2.87% | 0.57% | 0.31% | 0.04% | 0.26% | 3.12% |
| 160 | 59,935 | 424 | 0.71% | 48,057 | 80.18% | 68.48% | 21.07% | 5.04% | 1.64% | 0.24% | 0.09% | 0.27% | 3.17% |
| 161 | 60,097 | 586 | 0.98% | 44,371 | 73.83% | 60.16% | 25.26% | 6.82% | 3.16% | 0.25% | 0.09% | 0.48% | 3.77% |
| 162 | 60,308 | 797 | 1.34% | 46,733 | 77.49% | 40.62% | 41.13% | 9.58% | 4.16% | 0.22% | 0.24% | 0.44% | 3.61% |
| 163 | 60,123 | 612 | 1.03% | 48,461 | 80.6% | 41.92% | 43.78% | 7.38% | 3.6% | 0.2% | 0.1% | 0.33% | 2.68% |
| 164 | 60,101 | 590 | 0.99% | 45,851 | 76.29% | 60.61% | 21.43% | 8.49% | 4.37% | 0.26% | 0.12% | 0.6% | 4.12% |
| 165 | 59,978 | 467 | 0.78% | 48,247 | 80.44% | 39.18% | 48.49% | 5.33% | 3.68% | 0.25% | 0.14% | 0.35% | 2.57% |
| 166 | 60,242 | 731 | 1.23% | 47,580 | 78.98% | 84.71% | 4.96% | 4.07% | 2.69% | 0.18% | 0.05% | 0.36% | 2.97% |
| 167 | 59,493 | -18 | -0.03% | 44,140 | 74.19% | 65.96% | 20.55% | 7.41% | 1.48% | 0.39% | 0.18% | 0.39% | 3.66% |

## Population Summary

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+_Pop] | [% NH18+_Wht] | [% NH18+_Blk] | [% H18+_Pop] | [% NH18+_Asn] | [% NH18+_Ind] | [% NH18+_Hwn] | [% NH18+_Oth] | [% NH18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | 60,147 | 636 | 1.07% | 44,867 | 74.6% | 39.29% | 42.28% | 10.3% | 2.32% | 0.33% | 0.65% | 0.38% | 4.46% |
| 169 | 59,138 | -373 | -0.63% | 45,267 | 76.54% | 60.95% | 28.12% | 7.66% | 0.88% | 0.14% | 0.03% | 0.16% | 2.06% |
| 170 | 60,116 | 605 | 1.02% | 45,316 | 75.38% | 64.17% | 23.21% | 8.65% | 1.19% | 0.12% | 0.02% | 0.25% | 2.38% |
| 171 | 59,237 | -274 | -0.46% | 45,969 | 77.6% | 53.85% | 38.58% | 4.63% | 0.56% | 0.24% | 0.02% | 0.17% | 1.95% |
| 172 | 59,961 | 450 | 0.76% | 44,756 | 74.64% | 61.03% | 22.46% | 13.42% | 0.78% | 0.23% | 0.03% | 0.19% | 1.87% |
| 173 | 59,743 | 232 | 0.39% | 45,292 | 75.81% | 55.68% | 35.18% | 5.35% | 0.84% | 0.37% | 0.02% | 0.26% | 2.31% |
| 174 | 59,852 | 341 | 0.57% | 45,760 | 76.46% | 72.25% | 16.08% | 7.96% | 0.52% | 0.38% | 0.03% | 0.15% | 2.64% |
| 175 | 59,993 | 482 | 0.81% | 44,704 | 74.52% | 66.49% | 23.13% | 5.03% | 1.85% | 0.28% | 0.06% | 0.3% | 2.86% |
| 176 | 59,470 | -41 | -0.07% | 44,991 | 75.65% | 66.15% | 21.61% | 8.24% | 0.96% | 0.25% | 0.1% | 0.19% | 2.49% |
| 177 | 59,992 | 481 | 0.81% | 46,014 | 76.7% | 37.12% | 51.68% | 6.12% | 1.36% | 0.24% | 0.08% | 0.36% | 3.04% |
| 178 | 59,877 | 366 | 0.62% | 45,638 | 76.22% | 77.79% | 13.99% | 5.14% | 0.54% | 0.2% | 0.01% | 0.23% | 2.09% |
| 179 | 59,356 | -155 | -0.26% | 47,156 | 79.45% | 63.69% | 25.74% | 6.38% | 1.07% | 0.15% | 0.11% | 0.34% | 2.51% |
| 180 | 59,412 | -99 | -0.17% | 45,362 | 76.35% | 71.17% | 16.63% | 5.62% | 1.67% | 0.31% | 0.11% | 0.47% | 4.02% |

**Total:** 10,711,908

**Ideal District:** 59,511

| Summary Statistics: | |
|---|---|
| Population Range: | 58,678 to 60,375 |
| Ratio Range: | 0.03 |
| Absolute Range: | -833 to 864 |
| Absolute Overall Range: | 1,697 |
| Relative Range: | -1.40% to 1.45% |
| Relative Overall Range: | 2.85% |
| Absolute Mean Deviation: | 372.39 |
| Relative Mean Deviation: | 0.63% |
| Standard Deviation: | 433.63 |

# EXHIBIT 4

User: **H123**
Plan Name: **House-2023**
Plan Type: **House**

## Population Summary

*Census designation "AP" denotes respondents who are Any or Part of a race category; respondents may fall into more than one category.

| District | Population | Deviation | % Devn. | [% 18+_Pop] | [% 18+_AP_Wht] | [% 18+_AP_Blk] | [% H18+_Pop] | [% 18+_AP_Ind] | [% 18+_AP_Asn] | [% 18+_AP_Hwn] | [% 18+_AP_Oth] | [% 18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | 59,666 | 155 | 0.26% | 78.44% | 94.22% | 4.2% | 2.11% | 3.02% | 0.76% | 0.09% | 2.14% | 4.3% |
| 002 | 59,773 | 262 | 0.44% | 77.22% | 92.38% | 3.15% | 7.57% | 2.59% | 1.31% | 0.05% | 6.13% | 5.5% |
| 003 | 60,199 | 688 | 1.16% | 77.6% | 93.81% | 3.35% | 2.96% | 2.93% | 1.84% | 0.2% | 2.7% | 4.72% |
| 004 | 59,070 | -441 | -0.74% | 72.45% | 67.92% | 5.38% | 44.13% | 4.5% | 1.51% | 0.1% | 34.2% | 13.19% |
| 005 | 58,837 | -674 | -1.13% | 75.84% | 87.41% | 4.6% | 12.62% | 3.01% | 1.48% | 0.09% | 10.48% | 6.79% |
| 006 | 59,712 | 201 | 0.34% | 75.62% | 91.41% | 1.51% | 11.96% | 3.45% | 0.73% | 0.06% | 9.23% | 6.16% |
| 007 | 59,081 | -430 | -0.72% | 82.55% | 95.49% | 0.62% | 5.53% | 2.88% | 0.67% | 0.04% | 4.95% | 4.51% |
| 008 | 59,244 | -267 | -0.45% | 83.74% | 96.78% | 1.43% | 2.74% | 2.62% | 0.77% | 0.06% | 2.73% | 4.24% |
| 009 | 59,474 | -37 | -0.06% | 81.17% | 95.52% | 1.57% | 4.74% | 3% | 1.29% | 0.15% | 4.22% | 5.51% |
| 010 | 59,519 | 8 | 0.01% | 79.24% | 90.2% | 3.73% | 10.04% | 2.6% | 1.84% | 0.12% | 8.09% | 6.27% |
| 011 | 58,792 | -719 | -1.21% | 77.21% | 95.24% | 1.85% | 4.23% | 2.68% | 1.38% | 0.09% | 4.15% | 5.25% |
| 012 | 59,300 | -211 | -0.35% | 78.39% | 85.66% | 9.68% | 6.15% | 2.44% | 1.25% | 0.06% | 5.57% | 4.44% |
| 013 | 59,150 | -361 | -0.61% | 76.38% | 74.05% | 19.18% | 10.84% | 2.45% | 1.66% | 0.09% | 9.36% | 6.59% |
| 014 | 59,135 | -376 | -0.63% | 76.96% | 89.71% | 6.85% | 5.88% | 2.98% | 1.1% | 0.07% | 5.06% | 5.47% |
| 015 | 59,213 | -298 | -0.50% | 77.33% | 79.28% | 14.19% | 9.67% | 2.79% | 1.69% | 0.14% | 8.29% | 6.07% |
| 016 | 59,402 | -109 | -0.18% | 74.09% | 82.46% | 11.69% | 8.61% | 2.34% | 1.03% | 0.13% | 7.23% | 4.68% |
| 017 | 59,120 | -391 | -0.66% | 72.33% | 73.09% | 23.02% | 6.94% | 2.22% | 1.94% | 0.16% | 6.22% | 6.29% |
| 018 | 59,335 | -176 | -0.30% | 76.11% | 90.5% | 7.98% | 2.39% | 2.48% | 0.88% | 0.08% | 2.38% | 4.05% |
| 019 | 59,752 | 241 | 0.40% | 74.9% | 69.82% | 26.06% | 6.82% | 2.27% | 2.22% | 0.15% | 5.9% | 5.98% |
| 020 | 60,107 | 596 | 1.00% | 76.07% | 85.48% | 9.25% | 9.18% | 2.23% | 2.79% | 0.13% | 8.38% | 7.86% |
| 021 | 59,529 | 18 | 0.03% | 75.48% | 90.45% | 5.06% | 7.44% | 2.38% | 2.49% | 0.13% | 6.85% | 7.08% |
| 022 | 59,460 | -51 | -0.09% | 77.05% | 76.47% | 15.1% | 11.57% | 2.61% | 4.92% | 0.17% | 10.6% | 9.39% |
| 023 | 59,048 | -463 | -0.78% | 74.95% | 85.52% | 6.5% | 14.23% | 2.96% | 1.7% | 0.14% | 11.25% | 7.75% |
| 024 | 59,011 | -500 | -0.84% | 70.86% | 72.04% | 7% | 10.32% | 1.61% | 17.23% | 0.1% | 9.94% | 7.61% |
| 025 | 59,414 | -97 | -0.16% | 71.57% | 62.41% | 5.9% | 5.09% | 0.8% | 31.41% | 0.12% | 5.16% | 5.5% |
| 026 | 59,248 | -263 | -0.44% | 74.4% | 76.8% | 4.01% | 10.76% | 1.86% | 14.93% | 0.09% | 9.96% | 7.35% |
| 027 | 58,795 | -716 | -1.20% | 78.24% | 90.72% | 3.69% | 9.6% | 2.81% | 1.21% | 0.08% | 8.22% | 6.51% |
| 028 | 58,972 | -539 | -0.91% | 75.36% | 88.61% | 3.93% | 11.44% | 2.46% | 2.71% | 0.11% | 10.06% | 7.54% |
| 029 | 59,200 | -311 | -0.52% | 72.86% | 60.33% | 13.59% | 39.71% | 2.65% | 3.4% | 0.1% | 32.56% | 12.31% |
| 030 | 59,266 | -245 | -0.41% | 76.63% | 81.09% | 8.1% | 16.13% | 2.18% | 3.42% | 0.07% | 13.76% | 8.32% |
| 031 | 59,901 | 390 | 0.66% | 71.99% | 79.7% | 7.57% | 18.95% | 2.69% | 2.78% | 0.12% | 15.7% | 8.35% |
| 032 | 59,145 | -366 | -0.62% | 77.68% | 88.28% | 7.96% | 4.87% | 2.61% | 1.51% | 0.12% | 4.26% | 4.48% |
| 033 | 59,187 | -324 | -0.54% | 78.56% | 86.06% | 11.2% | 3.13% | 1.81% | 1.4% | 0.07% | 3.04% | 3.36% |
| 034 | 58,947 | -564 | -0.95% | 76.23% | 75.72% | 17.31% | 7.22% | 1.83% | 5.12% | 0.09% | 7.01% | 6.65% |
| 035 | 59,689 | 178 | 0.30% | 81.15% | 58.96% | 31.54% | 10.97% | 2% | 6.75% | 0.15% | 9.95% | 8.67% |
| 036 | 59,898 | 387 | 0.65% | 75.66% | 77.67% | 15.71% | 8.39% | 2.08% | 4.36% | 0.18% | 7.89% | 7.38% |
| 037 | 58,927 | -584 | -0.98% | 78.16% | 59.16% | 24.92% | 19.33% | 2.46% | 6.02% | 0.19% | 16.44% | 8.75% |
| 038 | 59,317 | -194 | -0.33% | 75.59% | 37.52% | 54.23% | 12.62% | 2.14% | 2.4% | 0.17% | 11.15% | 7.12% |

## Population Summary

| District | Population | Deviation | % Devn. | [% 18+_Pop] | [% 18+_AP_Wht] | [% 18+_AP_Blk] | [% H18+_Pop] | [% 18+_AP_Ind] | [% 18+_AP_Asn] | [% 18+_AP_Hwn] | [% 18+_AP_Oth] | [% 18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 039 | 59,381 | -130 | -0.22% | 74.83% | 31.85% | 55.29% | 18.66% | 2.05% | 2.28% | 0.12% | 16.75% | 7.87% |
| 040 | 60,184 | 673 | 1.13% | 74.99% | 69.68% | 26.41% | 6.74% | 2.4% | 1.64% | 0.12% | 6.34% | 6.27% |
| 041 | 60,122 | 611 | 1.03% | 75.3% | 42.58% | 39.35% | 28.55% | 2.53% | 3.67% | 0.14% | 23.53% | 11.19% |
| 042 | 59,017 | -494 | -0.83% | 78.82% | 54.56% | 31.03% | 18.3% | 2.04% | 6.47% | 0.13% | 15.84% | 9.59% |
| 043 | 59,626 | 115 | 0.19% | 80.79% | 54.71% | 30.25% | 11.91% | 2% | 8.99% | 0.1% | 14.62% | 10.13% |
| 044 | 60,002 | 491 | 0.83% | 77.95% | 77.79% | 12.05% | 10.53% | 2.11% | 6.75% | 0.13% | 10.47% | 8.8% |
| 045 | 59,738 | 227 | 0.38% | 73.69% | 81.68% | 5.28% | 4.85% | 1.22% | 12.98% | 0.08% | 5.2% | 6.09% |
| 046 | 59,108 | -403 | -0.68% | 74.66% | 83.08% | 8.07% | 7.38% | 1.52% | 7.77% | 0.14% | 7.2% | 7.38% |
| 047 | 59,126 | -385 | -0.65% | 74.3% | 71.89% | 10.72% | 7.37% | 1.66% | 16.07% | 0.14% | 7.25% | 7.16% |
| 048 | 59,003 | -508 | -0.85% | 75.89% | 71.45% | 11.79% | 12.41% | 1.55% | 12.59% | 0.16% | 11.71% | 8.8% |
| 049 | 59,153 | -358 | -0.60% | 76.52% | 79.05% | 8.42% | 6.7% | 1.27% | 11.65% | 0.1% | 6.59% | 6.7% |
| 050 | 59,523 | 12 | 0.02% | 73.82% | 51.11% | 12.4% | 6.36% | 0.93% | 35.8% | 0.16% | 6.46% | 6.36% |
| 051 | 58,952 | -559 | -0.94% | 80.17% | 64.38% | 23.68% | 13.31% | 1.84% | 6.89% | 0.16% | 12.8% | 9.16% |
| 052 | 59,811 | 300 | 0.50% | 81.13% | 62.49% | 15.99% | 7.41% | 1.23% | 20.06% | 0.21% | 7.21% | 6.76% |
| 053 | 59,953 | 442 | 0.74% | 78.3% | 78.71% | 14.53% | 7.44% | 1.39% | 5.45% | 0.13% | 7.31% | 6.97% |
| 054 | 60,083 | 572 | 0.96% | 83.78% | 71.84% | 15.47% | 12.79% | 1.29% | 7.86% | 0.11% | 11.71% | 7.84% |
| 055 | 59,115 | -396 | -0.67% | 82.19% | 39.47% | 56.39% | 4.8% | 1.33% | 3.72% | 0.17% | 3.94% | 4.52% |
| 056 | 59,783 | 272 | 0.46% | 89.25% | 40.34% | 49.38% | 5.63% | 1.24% | 10.47% | 0.21% | 4.53% | 5.68% |
| 057 | 58,961 | -550 | -0.92% | 87.9% | 70.57% | 17.98% | 7.89% | 1.36% | 10.28% | 0.14% | 7.17% | 7% |
| 058 | 58,788 | -723 | -1.21% | 85.18% | 37.82% | 57.67% | 5.51% | 1.25% | 3.98% | 0.1% | 4.22% | 4.62% |
| 059 | 59,434 | -77 | -0.13% | 82.75% | 26.52% | 70.09% | 4.43% | 1.32% | 3.64% | 0.15% | 3.61% | 4.84% |
| 060 | 59,560 | 49 | 0.08% | 77.49% | 41.98% | 52.93% | 5.82% | 1.32% | 3.72% | 0.17% | 5.34% | 4.95% |
| 061 | 59,161 | -350 | -0.59% | 80.31% | 36.87% | 55.91% | 4.6% | 1.32% | 6.96% | 0.1% | 4.44% | 5.08% |
| 062 | 59,450 | -61 | -0.10% | 78.09% | 23.61% | 72.26% | 6.83% | 1.46% | 1.88% | 0.13% | 5.99% | 4.85% |
| 063 | 59,381 | -130 | -0.22% | 75.85% | 24.72% | 69.33% | 9.26% | 1.65% | 2.02% | 0.12% | 7.54% | 4.84% |
| 064 | 59,608 | 97 | 0.16% | 75.33% | 42.19% | 52.43% | 7.88% | 1.95% | 2.34% | 0.12% | 7.03% | 5.65% |
| 065 | 59,129 | -382 | -0.64% | 75.25% | 27.23% | 71.27% | 3.19% | 1.44% | 1.15% | 0.07% | 3.23% | 3.98% |
| 066 | 60,306 | 795 | 1.34% | 75% | 37.99% | 54.28% | 11.86% | 2.19% | 1.85% | 0.24% | 10.37% | 6.43% |
| 067 | 59,135 | -376 | -0.63% | 74.91% | 35.99% | 58.92% | 7.75% | 1.54% | 1.88% | 0.1% | 7.01% | 5.01% |
| 068 | 59,477 | -34 | -0.06% | 75.38% | 38.68% | 55.75% | 6.33% | 1.51% | 3.31% | 0.13% | 6.01% | 5.02% |
| 069 | 58,682 | -829 | -1.39% | 77.62% | 31.02% | 63.56% | 5.42% | 1.47% | 3.6% | 0.09% | 5.2% | 4.55% |
| 070 | 59,121 | -390 | -0.66% | 76.54% | 66.16% | 27.83% | 7.96% | 2.26% | 2.74% | 0.13% | 6.92% | 5.68% |
| 071 | 59,538 | 27 | 0.05% | 74.88% | 76.44% | 19.92% | 6.18% | 2.71% | 1.44% | 0.13% | 5.63% | 5.91% |
| 072 | 59,660 | 149 | 0.25% | 77.49% | 74.61% | 20.86% | 6.94% | 2.03% | 1.18% | 0.09% | 5.93% | 4.49% |
| 073 | 60,036 | 525 | 0.88% | 76.18% | 80.24% | 12.11% | 7.05% | 1.94% | 6.46% | 0.11% | 6.33% | 6.86% |
| 074 | 59,120 | -391 | -0.66% | 74.5% | 28.39% | 66% | 7.84% | 1.82% | 2.52% | 0.14% | 6.68% | 5.08% |
| 075 | 59,743 | 232 | 0.39% | 73.4% | 15.97% | 74.4% | 11.28% | 1.66% | 3.38% | 0.14% | 10% | 5.11% |
| 076 | 59,759 | 248 | 0.42% | 74.25% | 15.83% | 67.23% | 13.23% | 2.04% | 9.11% | 0.15% | 11.6% | 5.53% |
| 077 | 59,242 | -269 | -0.45% | 74.62% | 11.69% | 76.13% | 12.2% | 1.59% | 4.55% | 0.12% | 10.5% | 4.21% |
| 078 | 59,734 | 223 | 0.37% | 76.54% | 29.38% | 58.99% | 9.25% | 1.68% | 7.17% | 0.18% | 8.52% | 5.42% |
| 079 | 59,500 | -11 | -0.02% | 72.64% | 12.44% | 71.59% | 16.03% | 1.85% | 5.89% | 0.12% | 13.8% | 5.27% |
| 080 | 59,461 | -50 | -0.08% | 75.32% | 57.91% | 14.18% | 23.12% | 2.69% | 14.23% | 0.14% | 20.3% | 8.91% |
| 081 | 58,919 | -592 | -0.99% | 73.38% | 71.43% | 25.18% | 4.81% | 2.13% | 2.22% | 0.12% | 4.58% | 5.28% |

## Population Summary

| District | Population | Deviation | % Devn. | [% 18+_Pop] | [% 18+_AP_Wht] | [% 18+_AP_Blk] | [% H18+_Pop] | [% 18+_AP_Ind] | [% 18+_AP_Asn] | [% 18+_AP_Hwn] | [% 18+_AP_Oth] | [% 18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 082 | 59,789 | 278 | 0.47% | 77.36% | 70.88% | 25.46% | 4.88% | 2.14% | 2.29% | 0.08% | 4.43% | 5.02% |
| 083 | 59,416 | -95 | -0.16% | 78.4% | 59.34% | 15.12% | 28.47% | 2.72% | 7.79% | 0.09% | 24.84% | 9.46% |
| 084 | 58,801 | -710 | -1.19% | 78.83% | 39.19% | 56.06% | 4.11% | 1.52% | 4.52% | 0.13% | 4.1% | 4.97% |
| 085 | 59,591 | 80 | 0.13% | 77.59% | 33.49% | 51.92% | 6.34% | 1.44% | 13.48% | 0.15% | 4.98% | 5.01% |
| 086 | 59,153 | -358 | -0.60% | 76.25% | 33.43% | 54.63% | 4.95% | 1.28% | 10.87% | 0.11% | 5% | 4.83% |
| 087 | 59,684 | 173 | 0.29% | 77.15% | 32.48% | 53.86% | 9.58% | 1.75% | 9.01% | 0.12% | 8.98% | 5.81% |
| 088 | 59,689 | 178 | 0.30% | 77.19% | 23.47% | 63.35% | 9.97% | 1.78% | 8.28% | 0.18% | 9.37% | 5.91% |
| 089 | 60,231 | 720 | 1.21% | 80.29% | 37.82% | 57.09% | 3.53% | 1.23% | 5.44% | 0.12% | 3.27% | 4.52% |
| 090 | 59,856 | 345 | 0.58% | 80.99% | 45.64% | 51.11% | 4.6% | 1.16% | 3.29% | 0.17% | 4.19% | 5.1% |
| 091 | 59,976 | 465 | 0.78% | 76.99% | 22.69% | 75.04% | 3.58% | 1.46% | 1.39% | 0.11% | 3.96% | 4.26% |
| 092 | 60,150 | 639 | 1.07% | 75.73% | 26.91% | 68.11% | 6.81% | 1.42% | 2.14% | 0.22% | 6.59% | 5.04% |
| 093 | 60,290 | 779 | 1.31% | 74.79% | 27.44% | 64.87% | 10.8% | 1.58% | 2.64% | 0.11% | 9.92% | 6.08% |
| 094 | 60,192 | 681 | 1.14% | 75.02% | 29.54% | 57.53% | 7.57% | 1.68% | 10.06% | 0.1% | 7.2% | 5.63% |
| 095 | 58,992 | -519 | -0.87% | 73.6% | 25.08% | 66.74% | 9.92% | 1.77% | 4.34% | 0.19% | 9.2% | 6.75% |
| 096 | 59,515 | 4 | 0.01% | 75.06% | 33.9% | 23% | 36.03% | 2.54% | 20.53% | 0.19% | 31.68% | 11.26% |
| 097 | 59,072 | -439 | -0.74% | 78.44% | 47.06% | 26.77% | 19.23% | 1.88% | 17.2% | 0.18% | 17.08% | 9.67% |
| 098 | 59,998 | 487 | 0.82% | 71.23% | 28.91% | 23.25% | 52.77% | 3.49% | 12.9% | 0.2% | 45.7% | 13.77% |
| 099 | 59,850 | 339 | 0.57% | 75.19% | 49.54% | 14.71% | 8.67% | 1.26% | 33.72% | 0.18% | 7.8% | 6.77% |
| 100 | 60,030 | 519 | 0.87% | 71.08% | 67.78% | 10.01% | 9.98% | 1.77% | 19.32% | 0.13% | 8.95% | 7.59% |
| 101 | 59,240 | -271 | -0.46% | 79.93% | 58.55% | 21.15% | 19.68% | 2.27% | 10.02% | 0.11% | 17.34% | 8.91% |
| 102 | 60,038 | 527 | 0.89% | 73.97% | 41.82% | 40.31% | 21.19% | 1.97% | 8.19% | 0.14% | 18.43% | 10.23% |
| 103 | 60,197 | 686 | 1.15% | 73.76% | 63.32% | 16.79% | 16.89% | 1.93% | 12.99% | 0.13% | 14.5% | 9.13% |
| 104 | 59,362 | -149 | -0.25% | 72.95% | 71.77% | 17.03% | 11.14% | 2.12% | 7.19% | 0.19% | 9.63% | 7.53% |
| 105 | 59,395 | -116 | -0.19% | 74.05% | 57.29% | 23.53% | 15.54% | 1.9% | 13.87% | 0.13% | 13.24% | 9.45% |
| 106 | 59,981 | 470 | 0.79% | 74.22% | 42.16% | 26.95% | 25.03% | 2.35% | 17.92% | 0.14% | 21.5% | 10.46% |
| 107 | 60,033 | 522 | 0.88% | 76.89% | 45.79% | 24.68% | 21.49% | 2.17% | 20.1% | 0.18% | 18.41% | 10.81% |
| 108 | 58,942 | -569 | -0.96% | 74.86% | 55.6% | 17.28% | 17.67% | 2.19% | 18.26% | 0.13% | 15.47% | 8.44% |
| 109 | 59,697 | 186 | 0.31% | 74.05% | 29.67% | 32.96% | 38.91% | 2.46% | 15.05% | 0.16% | 33.85% | 13.57% |
| 110 | 60,278 | 767 | 1.29% | 71.87% | 46.34% | 43.99% | 11.61% | 1.99% | 5.88% | 0.14% | 10.47% | 8.18% |
| 111 | 59,900 | 389 | 0.65% | 73.4% | 69.69% | 23.76% | 8.77% | 2.12% | 3.2% | 0.15% | 7.99% | 6.51% |
| 112 | 60,167 | 656 | 1.10% | 75.53% | 71.97% | 24.27% | 4.82% | 1.98% | 1.86% | 0.11% | 4.53% | 4.5% |
| 113 | 59,413 | -98 | -0.16% | 74.48% | 34.66% | 61.3% | 6.3% | 1.62% | 1.49% | 0.21% | 6.17% | 5.13% |
| 114 | 59,401 | -110 | -0.18% | 77.39% | 73.61% | 24.32% | 3.32% | 2% | 1.08% | 0.08% | 3.07% | 3.84% |
| 115 | 59,381 | -130 | -0.22% | 78.25% | 21.27% | 75.45% | 4.04% | 1.46% | 2.27% | 0.06% | 4.48% | 4.53% |
| 116 | 59,777 | 266 | 0.45% | 76.2% | 21.3% | 73.91% | 4.98% | 1.48% | 3.28% | 0.15% | 4.67% | 4.33% |
| 117 | 59,533 | 22 | 0.04% | 73.29% | 32.11% | 62.93% | 7.76% | 1.62% | 2.6% | 0.18% | 6.81% | 5.83% |
| 118 | 59,901 | 390 | 0.66% | 77.29% | 68.76% | 29.41% | 3.5% | 2.04% | 0.74% | 0.13% | 3.44% | 4.21% |
| 119 | 58,947 | -564 | -0.95% | 74.65% | 77.8% | 13.49% | 10.44% | 2.33% | 4.21% | 0.11% | 8.87% | 6.53% |
| 120 | 58,982 | -529 | -0.89% | 79.29% | 78.44% | 14.28% | 7.09% | 1.72% | 4.79% | 0.15% | 6.12% | 5.25% |
| 121 | 59,127 | -384 | -0.65% | 78.81% | 82.76% | 9.56% | 5.57% | 1.71% | 6.7% | 0.06% | 4.91% | 5.43% |
| 122 | 59,632 | 121 | 0.20% | 81.9% | 61.99% | 28.42% | 11.7% | 1.58% | 3.44% | 0.17% | 10.48% | 5.82% |
| 123 | 59,282 | -229 | -0.38% | 78.56% | 72.64% | 24.28% | 4.31% | 1.99% | 1.41% | 0.13% | 3.92% | 4% |
| 124 | 59,221 | -290 | -0.49% | 80.44% | 70.43% | 25.58% | 6.17% | 1.69% | 1.5% | 0.15% | 5.72% | 4.76% |

## Population Summary

| District | Population | Deviation | % Devn. | [% 18+_Pop] | [% 18+_AP_Wht] | [% 18+_AP_Blk] | [% H18+_Pop] | [% 18+_AP_Ind] | [% 18+_AP_Asn] | [% 18+_AP_Hwn] | [% 18+_AP_Oth] | [% 18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 60,137 | 626 | 1.05% | 72.85% | 71.14% | 23.68% | 7.66% | 2.61% | 3.94% | 0.39% | 6.17% | 7.27% |
| 126 | 59,260 | -251 | -0.42% | 76.78% | 43.53% | 54.47% | 3.17% | 1.61% | 1.29% | 0.28% | 2.66% | 3.53% |
| 127 | 58,678 | -833 | -1.40% | 78.2% | 74.43% | 18.52% | 4.77% | 2% | 6.66% | 0.27% | 4.19% | 5.67% |
| 128 | 58,864 | -647 | -1.09% | 78.98% | 48.92% | 50.41% | 1.7% | 1.12% | 0.54% | 0.09% | 1.59% | 2.35% |
| 129 | 58,829 | -682 | -1.15% | 79.68% | 41.55% | 54.87% | 4.26% | 1.55% | 3.05% | 0.23% | 3.51% | 4.35% |
| 130 | 59,203 | -308 | -0.52% | 74.35% | 37.74% | 59.91% | 3.86% | 1.68% | 1.55% | 0.31% | 3.32% | 4.14% |
| 131 | 58,890 | -621 | -1.04% | 72.96% | 75.64% | 17.62% | 5.87% | 1.96% | 6.67% | 0.33% | 5% | 6.69% |
| 132 | 59,142 | -369 | -0.62% | 79.05% | 42.23% | 52.34% | 7.8% | 1.64% | 3.52% | 0.31% | 5.62% | 5.23% |
| 133 | 58,893 | -618 | -1.04% | 79.5% | 66.38% | 32.15% | 5.69% | 1.15% | 0.75% | 0.1% | 1.97% | 2.23% |
| 134 | 59,575 | 64 | 0.11% | 78.9% | 70.7% | 27.74% | 2.61% | 1.97% | 1.01% | 0.07% | 2.29% | 3.47% |
| 135 | 59,870 | 359 | 0.60% | 76.34% | 75.06% | 23.24% | 2.71% | 1.84% | 0.98% | 0.1% | 2.57% | 3.59% |
| 136 | 59,298 | -213 | -0.36% | 76.51% | 68.22% | 28.67% | 3.64% | 1.83% | 1.82% | 0.09% | 3.37% | 3.77% |
| 137 | 59,551 | 40 | 0.07% | 76.17% | 44.85% | 52.13% | 4.48% | 1.29% | 2.19% | 0.25% | 3.35% | 3.8% |
| 138 | 58,912 | -599 | -1.01% | 77.55% | 77% | 19.32% | 3.31% | 1.95% | 3% | 0.19% | 3.09% | 4.26% |
| 139 | 59,010 | -501 | -0.84% | 77.14% | 73.58% | 20.27% | 6.36% | 2.28% | 5.09% | 0.38% | 5.27% | 6.48% |
| 140 | 59,294 | -217 | -0.36% | 74.9% | 37.7% | 57.63% | 8.02% | 1.82% | 1.93% | 0.4% | 6.54% | 5.55% |
| 141 | 59,019 | -492 | -0.83% | 75.7% | 37.56% | 57.46% | 6.55% | 1.83% | 3.57% | 0.55% | 5.25% | 5.65% |
| 142 | 59,312 | -199 | -0.33% | 76.47% | 46.1% | 51.26% | 3.27% | 1.34% | 2.5% | 0.15% | 2.54% | 3.57% |
| 143 | 59,432 | -79 | -0.13% | 76.41% | 45.06% | 50.17% | 7.06% | 1.82% | 1.77% | 0.14% | 6.32% | 4.97% |
| 144 | 59,307 | -204 | -0.34% | 77.61% | 75.85% | 20.98% | 3.3% | 1.85% | 2.06% | 0.07% | 3% | 3.59% |
| 145 | 58,805 | -706 | -1.19% | 76.68% | 45.44% | 50.3% | 4.1% | 1.21% | 2.13% | 0.09% | 3.93% | 2.9% |
| 146 | 60,203 | 692 | 1.16% | 74.06% | 68.04% | 27.61% | 4.73% | 1.9% | 4.05% | 0.25% | 4.21% | 5.71% |
| 147 | 60,375 | 864 | 1.45% | 76.4% | 63.51% | 28.87% | 6.83% | 2.07% | 5.79% | 0.19% | 5.96% | 5.93% |
| 148 | 59,984 | 473 | 0.79% | 77.71% | 63.8% | 34.02% | 3.08% | 1.45% | 1.2% | 0.08% | 2.62% | 2.97% |
| 149 | 59,715 | 204 | 0.34% | 79.14% | 48.08% | 50.03% | 2.13% | 1.09% | 1.31% | 0.12% | 2.12% | 2.56% |
| 150 | 59,276 | -235 | -0.39% | 79.37% | 41.44% | 53.56% | 6.13% | 1.01% | 1.39% | 0.14% | 5.31% | 2.62% |
| 151 | 60,059 | 548 | 0.92% | 78.21% | 51.59% | 42.41% | 7.28% | 1.54% | 1.95% | 0.43% | 6.22% | 3.7% |
| 152 | 60,134 | 623 | 1.05% | 76.54% | 71.41% | 26.06% | 2.34% | 1.71% | 1.92% | 0.15% | 2.22% | 3.21% |
| 153 | 59,299 | -212 | -0.36% | 77.05% | 30.1% | 67.95% | 2.55% | 0.98% | 1.34% | 0.12% | 2.24% | 2.54% |
| 154 | 59,994 | 483 | 0.81% | 78.8% | 44.27% | 54.82% | 1.67% | 1.3% | 0.56% | 0.09% | 1.43% | 2.17% |
| 155 | 58,759 | -752 | -1.26% | 76.94% | 62.52% | 35.85% | 2.22% | 1.28% | 1.17% | 0.09% | 1.94% | 2.62% |
| 156 | 59,444 | -67 | -0.11% | 77.16% | 65.37% | 30.25% | 6.88% | 1.48% | 0.82% | 0.07% | 5.64% | 3.4% |
| 157 | 59,957 | 446 | 0.75% | 75.57% | 69.33% | 24.67% | 8.96% | 1.49% | 0.77% | 0.13% | 7.46% | 3.5% |
| 158 | 59,440 | -71 | -0.12% | 76.63% | 65.77% | 31.19% | 4.52% | 1.46% | 0.89% | 0.12% | 3.79% | 3.03% |
| 159 | 59,895 | 384 | 0.65% | 74.92% | 73.8% | 24.5% | 2.87% | 2.26% | 0.96% | 0.11% | 2.61% | 4% |
| 160 | 59,935 | 424 | 0.71% | 80.18% | 73.88% | 22.6% | 5.04% | 1.8% | 2.29% | 0.25% | 4.02% | 4.58% |
| 161 | 60,097 | 586 | 0.98% | 73.83% | 67.28% | 27.14% | 6.82% | 2.24% | 3.94% | 0.21% | 5.91% | 6.29% |
| 162 | 60,308 | 797 | 1.34% | 77.49% | 47.37% | 43.73% | 9.58% | 1.86% | 4.96% | 0.41% | 8.28% | 6.16% |
| 163 | 60,123 | 612 | 1.03% | 80.6% | 47.16% | 45.49% | 7.38% | 1.56% | 4.26% | 0.21% | 6.32% | 4.65% |
| 164 | 60,101 | 590 | 0.99% | 76.29% | 69.02% | 23.47% | 8.49% | 2.31% | 5.32% | 0.32% | 7.11% | 7.08% |
| 165 | 59,978 | 467 | 0.78% | 80.44% | 43.56% | 50.33% | 5.33% | 1.4% | 4.16% | 0.24% | 4.41% | 3.79% |
| 166 | 60,242 | 731 | 1.23% | 78.98% | 90.3% | 5.67% | 4.07% | 1.7% | 3.42% | 0.16% | 3.9% | 4.93% |
| 167 | 59,493 | -18 | -0.03% | 74.19% | 72.91% | 22.28% | 7.41% | 2.65% | 2.08% | 0.34% | 6% | 5.82% |

## Population Summary

| District | Population | Deviation | % Devn. | [% 18+_Pop] | [% 18+_AP_Wht] | [% 18+_AP_Blk] | [% H18+_Pop] | [% 18+_AP_Ind] | [% 18+_AP_Asn] | [% 18+_AP_Hwn] | [% 18+_AP_Oth] | [% 18+_2+ Races] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | 60,147 | 636 | 1.07% | 74.6% | 48.02% | 46.26% | 10.3% | 2.3% | 3.38% | 0.99% | 7.58% | 7.71% |
| 169 | 59,138 | -373 | -0.63% | 76.54% | 65.58% | 29.04% | 7.66% | 1.59% | 1.08% | 0.08% | 6.28% | 3.43% |
| 170 | 60,116 | 605 | 1.02% | 75.38% | 70.1% | 24.22% | 8.65% | 1.75% | 1.46% | 0.08% | 7.23% | 4.6% |
| 171 | 59,237 | -274 | -0.46% | 77.6% | 57.1% | 39.6% | 4.63% | 1.33% | 0.76% | 0.05% | 4.1% | 2.82% |
| 172 | 59,961 | 450 | 0.76% | 74.64% | 68.01% | 23.32% | 13.42% | 1.83% | 0.98% | 0.08% | 10.79% | 4.85% |
| 173 | 59,743 | 232 | 0.39% | 75.81% | 59.57% | 36.27% | 5.35% | 1.93% | 1.1% | 0.06% | 4.78% | 3.57% |
| 174 | 59,852 | 341 | 0.57% | 76.46% | 79% | 17.37% | 7.96% | 2.25% | 0.84% | 0.17% | 4.3% | 3.66% |
| 175 | 59,993 | 482 | 0.81% | 74.52% | 71.97% | 24.17% | 5.03% | 1.81% | 2.39% | 0.2% | 4.3% | 4.58% |
| 176 | 59,470 | -41 | -0.07% | 75.65% | 72.53% | 22.68% | 8.24% | 1.8% | 1.26% | 0.23% | 6.32% | 4.51% |
| 177 | 59,992 | 481 | 0.81% | 76.7% | 42.4% | 53.88% | 6.12% | 1.65% | 1.93% | 0.27% | 4.89% | 4.64% |
| 178 | 59,877 | 366 | 0.62% | 76.22% | 82.05% | 14.79% | 5.14% | 1.56% | 0.73% | 0.07% | 3.95% | 2.98% |
| 179 | 59,356 | -155 | -0.26% | 79.45% | 68.68% | 27.03% | 6.38% | 1.57% | 1.47% | 0.24% | 5.56% | 4.29% |
| 180 | 59,412 | -99 | -0.17% | 76.35% | 78.29% | 18.21% | 5.62% | 2.62% | 2.52% | 0.32% | 4.28% | 5.81% |

**Total:** 10,711,908

**Ideal District:** 59,511

| Summary Statistics: | |
|---|---|
| Population Range: | 58,678 to 60,375 |
| Ratio Range: | 0.03 |
| Absolute Range: | -833 to 864 |
| Absolute Overall Range: | 1,697 |
| Relative Range: | -1.40% to 1.45% |
| Relative Overall Range: | 2.85% |
| Absolute Mean Deviation: | 372.39 |
| Relative Mean Deviation: | 0.63% |
| Standard Deviation: | 433.63 |