# EXHIBIT 1

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

| | |
|---|---|
| **DONNA CURLING, ET AL.,**<br>**Plaintiffs,**<br><br>**v.**<br><br>**BRAD RAFFENSPERGER, ET AL.,**<br>**Defendants.** | **Civil Action No. 1:17-CV-2989-AT** |

**DECLARATION OF DAVID D. CROSS IN SUPPORT OF CURLING
PLAINTIFFS' SPECIAL MOTION FOR FEES UNDER 42 U.S.C. § 1988**

I, David D. Cross, declare as follows:

1.     I am a member of the bars of the State of New York and the District of Columbia, a partner of Morrison & Foerster LLP, and lead counsel in this case representing Plaintiffs Donna Curling, Donna Price, and Jeffrey Schoenberg (the "Curling Plaintiffs").  I have personal knowledge of the facts in this declaration and, if called to testify as a witness, I would testify under oath to these facts.

2.     I have been extensively involved in litigating all aspects of Curling Plaintiffs' claims since shortly after Morrison & Foerster began representing Curling Plaintiffs in this matter.

3.     In mid-February 2018, I first learned about this case from my colleague John Carlin.  I learned that Ms. Donna Curling and other individual

1

Plaintiffs were unable to find any attorney based in Atlanta to handle their claims, and that Steptoe had withdrawn from the case.  Because I believed the Curling Plaintiffs' claims raised important constitutional issues, and no other attorneys in Atlanta or elsewhere had stepped up to represent them, I decided that Morrison & Foerster should take the lead role in representing Curling Plaintiffs.

4.    This declaration supports Curling Plaintiffs' Motion for Award of Attorneys' Fees and Costs, (Dkt. No. 596), and provides the basis for the amount of **$3,562,471.25** in fees and **$337,456.70** in expenses and costs currently requested.

5.    To allow efficient review, I first break down the attorney time, expenses, and costs as they were incurred during four stages of the case:

- **First PI Stage (October 6, 2017 – September 16, 2018)**:  from inception of the representation to immediately before the Court's September 17, 2018 decision on Plaintiffs' motions for preliminary injunction;

- **Appeal (September 17, 2018 – February 6, 2019)**: from that September 17, 2018 decision to immediately before Eleventh Circuit issued its opinion affirming that decision on February 7, 2019;

- **Second PI Stage (February 7, 2019 – July 27, 2019)**: from the Eleventh Circuit opinion through the return flights from the second day of the hearing on Plaintiffs' motions for preliminary injunction; and

- **Fee and Cost Recovery Stage (July 28, 2019 – Present)**:  from the end of the Second PI Stage to the present.  For convenience, the numbers appearing in this declaration are based on billing records through September 30, but will be supplemented as further fees are incurred.

6.      Then, I break down the attorney time of the primary individual contributors and of the various teams that supported them.  At the end of this declaration, I present an overall summary of every timekeeper's total worked and requested time.  Finally, I include detailed fee and cost reports that Morrison & Foerster's accounting department generated, true and correct copies of which are attached at **Exhibits A and B**, and selected receipts and invoices, true and correct copies of which are attached as **Exhibit C.**.

**Breakdown of Time by Stage of Case**

*The First PI Stage (October 6, 2017 – September 16, 2018)*

7.      As a whole, Morrison timekeepers worked **1,920.75** hours during the First PI Stage.  Key representative activities during this time were:

- Initial contact with Steptoe; working with them and clients to obtain case files and understand key issues (Oct. 2017-Mar. 2018)

- Recruiting core team of attorneys and staff (Mar. 2018)

- Meetings and teleconferences with clients and co-counsel (ongoing)

- Set up database for document review (Apr. 2018)

- Status conference hearing (May 1, 2018)

- Opposition to certain aspects of Coalition's motion for leave to file Third Amended Complaint (Apr. 2018)

- Hearings regarding preservation of evidence (May 9-10, 2018)

- Expert search (May-July 2018)

- Stipulated dismissal filings (May-June 2018)

- Opposition to motions to dismiss; research immunity and standing issues (June-July 2018)

- Data entry and analysis of DRE data (June-July 2018)

- Briefing for preliminary injunction (Aug.-Sept. 2018)

- Preliminary injunction hearing (Sept. 12, 2018)

8.      Morrison & Foerster's time in the First PI Stage can be broken down to an intermediate level of detail as appears in this table:

| Hours and Fees by Timekeeper in First PI Stage | | | | |
|---|---|---|---|---|
| Timekeeper | Role | Hours | Hourly Rate | Fees Requested |
| David Cross | Partner | 376 | $1,065 | $400,440.00 |
| John Carlin | Partner | 62 | $1,425 | $88,350.00 |
| Joseph Palmore | Partner | 1.75 | $1,125 | $1,968.75 |
| Catherine Chapple | Senior Associate | 305.25 | $800 | $244,200.00 |
| Rob Manoso | Senior Associate | 220.75 | $800 | $176,600.00 |
| Jane Bentrott | Mid-Level Associate | 299.25 | $695 | $207,978.75 |
| Michael Qian | Mid-Level Associate | 9.75 | $595 | $5,801.25 |
| Arvind Miriyala | Junior Associate | 520 | $550 | $286,000.00 |
| Jenna Conaway | Senior Paralegal | 126 | $375 | $47,250.00 |
| Total | | 1,920.75 | | $1,458,588.75 |

9.     Morrison & Foerster incurred **$75,459.04** total in expenses and costs during the First PI Stage, for reasonable experts' fees, attorney travel expenses, electronic legal research, and other items as appear in the detailed cost report attached to this Declaration as **Exhibit B**.

*The Appeal*

10.     As a whole, Morrison timekeepers worked **831.25** hours during the Appeal Stage.  The key activities during this time were:

- Review of case record (Sept. 2018)

- Notice of appeal and motions for injunctions pending appeal (Sept. 2018)

- Motion for status conference and response to Defendants' motion to stay (Sept. 2018)

- Whistleblower report and communication with FBI and others (Nov. 2018)

- Preservation of evidence efforts related to election (Nov. 2018)

- Mediation statements and mediation (Nov.-Dec. 2018)

- Briefing on merits of Eleventh Circuit appeal (Nov.-Dec. 2018)

- Open Records Requests (Nov. 2018-Feb. 2019)

- Oral argument and related preparation (Dec. 2018-Jan. 2019)

11. Morrison & Foerster's time in the Appeal Stage can be broken down to an intermediate level of detail as appears in this table:

| Hours and Fees by Timekeeper in Appeal Stage | | | | |
|---|---|---|---|---|
| Timekeeper | Role | | Hourly Rate | Fees Requested |
| David Cross | Partner | 226.75 | $1,065 | $241,488.75 |
| Joseph Palmore | Partner | 84 | $1,125 | $94,500.00 |
| John Carlin | Partner | 9 | $1,425 | $12,825.00 |
| Catherine Chapple | Senior Associate | 28.25 | $800 | $22,600.00 |
| Rob Manoso | Senior Associate | 6 | $800 | $4,800.00 |
| Michael Qian | Mid-Level Associate | 228.5 | $595 | $135,957.50 |
| Jane Bentrott | Mid-Level Associate | 46.5 | $695 | $32,317.50 |
| Arvind Miriyala | Junior Associate | 154.5 | $550 | $84,975.00 |
| Jenna Conaway | Senior Paralegal | 47.75 | $375 | $17,906.25 |
| **Total** | | **831.25** | | **$647,370.00** |

12. Morrison & Foerster incurred **$70,114.40** total in expenses during Appeal Stage, for attorney travel expenses, electronic legal research, and other items as appear in the detailed cost report attached as **Exhibit B**.

*The Second PI Stage*

13.    As a whole, Morrison timekeepers worked **2,098** hours during the Second PI Stage.  The key activities during this time were:

- Telephone conference with Court (May 29, 2019)

- Scheduling conference with Court (May 31, 2019)

- Joint Preliminary Report and Discovery Plan (June 2019)

- Production and review of documents (June-July 2019)

- Protective Order (June-July 2019)

- Depositions (July 2019)

- Briefing in support of motion for preliminary injunction (May-July 2019)

- GEMS database discovery dispute (June-July 2019)

- Dr. Halderman malware card discovery dispute (July 2019)

- Hearing on motion for preliminary injunction (July 2019)

14.    Morrison & Foerster's time in the Second PI Stage can be broken down to an intermediate level of detail as appears in this table:

| Hours and Fees by Timekeeper in Second PI Stage | | | | | |
|---|---|---|---|---|---|
| Timekeeper | Role | Hours | Hours (excluding overlap with sanctions motion) | Hourly Rate | Fees Requested |
| David Cross | Partner | 347.75 | 303.75 | $1,065 | $323,493.75 |
| John Carlin | Partner | 28.25 | 28.25 | $1,425 | $40,256.25 |
| Joseph Palmore | Partner | 1.25 | 1.25 | $1,125 | $1,406.25 |
| Catherine Chapple | Senior Associate | 466 | 400.25 | $800 | $320,200.00 |
| Rob Manoso | Senior Associate | 130.5 | 130.5 | $800 | $104,400.00 |
| Cameron Tepfer | Senior Associate | 144.25 | 142.5 | $750 | $106,875.00 |
| Jane Bentrott | Mid-Level Associate | 198 | 198 | $695 | $137,610.00 |
| Marcie Brimer | Mid-Level Associate | 118 | 105.5 | $650 | $68,575.00 |
| Michael Qian | Mid-Level Associate | 2.25 | 2.25 | $595 | $1,338.75 |
| Arvind Miriyala | Junior Associate | 399 | 399 | $550 | $219,450.00 |
| Jenna Conaway | Senior Paralegal | 169.5 | 163.5 | $375 | $61,312.50 |
| Reema Ali | National Security Analyst | 93.25 | 93.25 | $525 | $48,956.25 |
| Total | | 2,098.00 | 1,968.00 | | $1,433,873.75 |

15.     Morrison & Foerster incurred **$281,902.89** total in expenses during the Second PI Stage, for reasonable experts' fees, attorney travel expenses, electronic legal research, and other items as appear in the detailed cost report attached to this declaration as **Exhibit B**.

*The Fee and Cost Recovery Stage*

16.     As a whole, Morrison timekeepers worked **38.75** hours on recoverable tasks during the Fee and Cost Recovery Stage through September 30, 2019.  The key activities during this time are:

- Gathering and organizing fee and cost records and documentation (Aug.-Oct. 2019)

- Preparing the Bills of Costs (Sept.-Oct. 2019)

- Preparing the Motion for Attorneys' Fees, itemization and supporting declarations (Sept.-Oct. 2019)

17.     Morrison & Foerster's time in the Fee and Cost Recovery Stage can be broken down to an intermediate level of detail as appears here:

| Hours and Fees by Timekeeper in Fee and Cost Recovery Stage | | | | |
|---|---|---|---|---|
| Timekeeper | Role | Hours | Hourly Rate | Fees Requested |
| David Cross | Partner | 6.75 | $1,065 | $7,188.75 |
| Austin Uhler | Junior Associate | 30 | $490 | $14,700.00 |
| Jenna Conaway | Senior Paralegal | 2 | $375 | $750.00 |
| Total | | 38.75 | | $22,638.75 |

18.     Morrison & Foerster does not currently request any expenses during this stage of the case.

**Breakdown of Time by Timekeeper and Supporting Teams**

19.     In this section, I describe the qualifications and contributions of the fourteen individuals who recorded significant amounts of time, and describe the role of various teams who provided essential support to those individuals.  The hour totals appearing in this section relate to efforts that either contributed to Curling Plaintiffs' success in obtaining this Court's August 15, 2019 Order, or to the fee and cost recovery efforts made possible by that success.

20.     **David Cross**.  I am a trial lawyer and partner in Morrison & Foerster's Global Antitrust practice group.  Over seventeen years, I have focused my practice on complex business litigation.  I received my J.D. in 2002 from Columbia Law School.  I also clerked for the Honorable Michael B. Mukasey,

former Chief Judge of the U.S. District Court for the Southern District of New York and U.S. Attorney General.  My hourly rate in 2019 is **$1,065**.  I recorded a total of **913.25** hours to this matter.

21.    **John Carlin** is a partner, the chair of Morrison & Foerster's Global Risk and Crisis Management practice group, and the co-chair of its National Security practice group.  He is a former Assistant Attorney General for the U.S. Department of Justice's National Security Division and a former Chief of Staff to then-FBI Director Robert S. Mueller, III.  He regularly advises leading global companies on issues of cybersecurity and other national security matters.  He received his J.D. in 1999 from Harvard Law School.  His hourly rate in 2019 is **$1,425**.  He recorded a total of **99.25** hours to this matter.

22.    **Joseph Palmore** is managing partner for the firm's Washington, D.C. office and co-chair of the firm's Appellate and Supreme Court practice group. Prior to joining the firm, he was an Assistant to the Solicitor General at the U.S. Department of Justice and had principal responsibility for briefing the constitutionality of the Affordable Care Act's minimum coverage provision, upheld by the Supreme Court's decision in *NFIB v. Sebelius*.  He received his J.D. in 1998 from the University of Virginia School of Law, and clerked for three judges, including Justice Ruth Bader Ginsburg of the Supreme Court of the United

States.  His hourly rate in 2019 was **$1,125**.  He recorded a total of **87** hours to this matter.

23.    **Catherine Chapple** was an associate in the firm's litigation practice. She received her J.D. in 2012 from Wake Forest University School of Law.  She also clerked for the Honorable Judge George W. Miller of the United States Court of Federal Claims during the 2012-2013 term.  She recently left Morrison & Foerster to take an in-house counsel position at Google.  Her hourly rate in 2019 was **$800** per hour.  She recorded a total of **733.75** hours to this matter

24.    **Jane Bentrott** is an associate in the firm's litigation practice.  She received her J.D. in 2014 from Columbia Law School.  Her hourly rate in 2019 was **$695**.  She recorded a total of **543.75** hours to this matter.

25.    **Rob Manoso** is an associate in the firm's litigation practice group. He received his J.D. in 2012 from the University of Virginia School of Law.  His hourly rate in 2019 was **$800**.  He recorded a total of **357.25** hours to this matter.

26.    **Cameron Tepfer** was an associate in the firm's litigation practice. He received his J.D. in 2013 from NYU School of Law.  He also clerked for a judge in the U.S. District Court for the Eastern District of New York during the 2018-2019 term.  He recently left Morrison & Foerster to take a position as an

Assistant U.S. Attorney in Washington, D.C.  His hourly rate in 2019 was **$750** per hour, and he recorded **142.25 hours** to this matter.

27.     **Marcie Brimer** was an associate in the firm's litigation practice.  She received her J.D. in 2015 from Harvard Law School.  Her hourly rate in 2019 was **$650** per hour and she recorded **105.5 hours** to this matter.

28.     **Arvind Miriyala** is an associate in the firm's litigation practice.  He received his J.D. in 2017 from Georgetown University Law Center.  His hourly rate in 2019 was **$550**.  He recorded **1,073.5** hours to this matter.

29.     **Michael Qian** was an associate in the firm's Appellate Practice.  He received his J.D. in 2016 from Stanford University Law School, and has clerked for a judge on the U.S. Court of Appeals for the D.C. Circuit during the 2016-2017 term.  He recently left the firm to clerk for Justice Ruth Bader Ginsberg of the Supreme Court of the United States.  His hourly rate in 2019 was **$595**.  He recorded **240.5** hours to this matter.

30.     **Jenna Conaway** is a senior paralegal with over a decade of professional experience.  Her hourly rate in 2019 was **$375** per hour and she recorded **339.25** hours to this matter.

31.    **Reema Ali** is a national security analyst in the firm's litigation practice group and she is based in the Washington, D.C. office.  Her hourly rate in 2019 was **$525**.  She recorded **93.25** hours to this matter.

32.    **Austin Uhler** is an associate in the firm's litigation practice.  He received his J.D. in 2017 from Berkeley Law.  His hourly rate in 2019 was **$490**. He recorded **30** hours to this matter and is involved in ongoing work related to fee and cost recovery.

33.    Fifty-six other timekeepers recorded time to this case, although in the exercise of billing judgment Morrison & Foerster does not seek any fees for their time.  To avoid burdening the Court, I will group these timekeepers and summarize the nature of the tasks they undertook.

34.    Three attorneys from the firm's **appellate practice group** contributed substantial time to assist Joseph Palmore and Michael Qian in drafting the briefs and preparing for oral argument in the Eleventh Circuit appeal, including running moot court simulations.  Those individuals included Partner Deanne E. Maynard, Senior Associate James R. Sigel, and Senior Associate Bryan J. Leitch

35.    Twelve **paralegals** (in addition to Jenna Conaway) assisted with various specialized administrative tasks at all stages of the case.

36.    Eighteen **research analysts** located in Morrison & Foerster offices around the world contributed efficient and cost-effective research throughout all stages of the case.

37.    Three **eDiscovery specialists** provided support operating a secure and reliable electronic discovery system, enabling our attorneys to efficiently manage the discovery process.

38.    Fourteen **summer associates** also provided valuable research and analysis during summer 2018 and 2019.

39.    According to the contemporaneous time records and based on my professional experience, I believe the preceding information is a fair and accurate breakdown of Morrison & Foerster's relevant time.

40.    Based on time actually expended at relevant hourly rates and expenses and costs actually incurred, Morrison & Foerster now requests **$3,562,471.25** in fees and **$337,456.70** in expenses and costs.

**Reasonableness of Time Spent**

41.    To avoid the appearance of seeking double recovery, these totals exclude all fees, expenses, and costs Morrison & Foerster identified and requested in connection with Plaintiffs' Joint Motion for Sanctions, (Dkt. No. 623), and the

Bill of Costs filed containing cost items incurred by Morrison & Foerster.  (Dkt. No. 608).

42.    However, to the extent that any fees, expenses, and costs are not currently recoverable under the legal standards applicable to those two items, Morrison & Foerster requests that the full amounts requested therein be included in the award under 42 U.S.C. § 1988.

43.    In light of my professional experience in complex litigation matters, the total amount of time requested for each of Morrison & Foerster's timekeepers is reasonable and was necessary to litigating the case and obtaining the ultimate relief for Curling Plaintiffs.

44.    I personally reviewed the detailed fee report and cost report that Morrison & Foerster's accounting department generated.  True and correct copies of those reports are attached to this declaration as **Exhibits A and B**.

45.    After reviewing the reports for the purposes of this declaration, I exercised billing judgment by excluding all time recorded for 56 timekeepers. These exclusions affected (1) all attorneys who billed under 50 hours to this case and are not involved in ongoing work, (2) all paralegals except for Jenna Conaway, (3) all research analysts, (4) all eDiscovery analysts, temporary staff, and law clerks, and (5) all summer associates.  The total excluded time exceeds 730 hours,

is valued at over $268,000 at standard rates, and represents over 6.8% of actual time worked on the case.

46.    I also reviewed and considered the time spent by each timekeeper in each stage of the case and determined that the amounts claimed are consistent with responsible billing principles.

47.    I understand the entries in the fee and cost reports accurately reflect the time, cost, and expense that Morrison & Foerster actually and necessarily expended or incurred in connection with the litigation of the case.

**Reasonableness of Hourly Rates**

48.    The rates used to calculate the current request are the standard rates that Morrison & Foerster charges paying clients for our time, and are reasonable in light of the rates that similar law firms and lawyers charge for the time of attorneys with comparable background and experience.

49.    The rates are reasonable under the special circumstances of this case, given the specialized institutional cybersecurity expertise of the firm's Washington, D.C. office, and considering that the Curling Plaintiffs made reasonable efforts to find local counsel to take their case and were unable to find local counsel.

## Reasonableness of Expenses

50.    Each expense and cost requested here, including experts' fees,

attorney travel, electronic research, and other similar items, is one that Morrison &

Foerster would normally bill to paying clients.

## Overall Summaries of Time, Expenses, and Costs

51.    This is an overall summary of every timekeeper's total worked and

requested time (table continues onto next page):

| Name | Title | Hourly Rate | Hours Spent | Fees for Hours Spent | Hours Billed (Write-Off) | Fees Billed |
|---|---|---|---|---|---|---|
| DAVID D. CROSS | PARTNER | $1,065.00 | 957.25 | $1,019,471.25 | 913.25 | $972,611.25 |
| CATHERINE L. CHAPPLE | ASSOCIATE | $800.00 | 799.50 | $639,600.00 | 733.75 | $587,000.00 |
| ARVIND S. MIRIYALA | ASSOCIATE | $550.00 | 1,073.50 | $590,425.00 | 1,073.50 | $590,425.00 |
| JANE P. BENTROTT | ASSOCIATE | $695.00 | 543.75 | $377,906.25 | 543.75 | $377,906.25 |
| ROB MANOSO | ASSOCIATE | $800.00 | 357.25 | $285,800.00 | 357.25 | $285,800.00 |
| CAMERON TEPFER | ASSOCIATE | $750.00 | 144.25 | $108,187.50 | 142.50 | $106,875.00 |
| JENNA B. CONAWAY | SENIOR PARALEGAL | $375.00 | 345.25 | $129,468.75 | 339.25 | $127,218.75 |
| JOHN P. CARLIN | PARTNER | $1,425.00 | 99.25 | $141,431.25 | 99.25 | $141,431.25 |
| MICHAEL F. QIAN | ASSOCIATE (APPELLATE) | $595.00 | 240.50 | $143,097.50 | 240.50 | $143,097.50 |
| JOSEPH R. PALMORE | PARTNER (APPELLATE) | $1,125.00 | 87.00 | $97,875.00 | 87.00 | $97,875.00 |
| MARCIE BRIMER | ASSOCIATE | $650.00 | 118.00 | $76,700.00 | 105.50 | $68,575.00 |
| REEMA S. ALI | NATIONAL SECURITY ANALYST | $525.00 | 93.25 | $50,821.25 | 93.25 | $48,956.25 |
| AUSTIN MICHAEL UHLER | ASSOCIATE | $490.00 | 30.00 | $14,700.00 | 30.00 | $14,700.00 |
| BRYAN J. LEITCH | ASSOCIATE (APPELLATE) | $800.00 | 41.00 | $32,800.00 | 0.00 | $0.00 |
| JAMES R. SIGEL | ASSOCIATE (APPELLATE) | $835.00 | 32.50 | $27,137.50 | 0.00 | $0.00 |
| HAYDN FORREST | SUMMER ASSOCIATE | $265.00 | 84.25 | $22,326.25 | 0.00 | $0.00 |
| DEANNE E. MAYNARD | PARTNER | $1,250.00 | 10.75 | $13,437.50 | 0.00 | $0.00 |
| ZACHARY MALDONADO | SUMMER ASSOCIATE | $265.00 | 49.75 | $13,183.75 | 0.00 | $0.00 |
| HOLLY M. CHAISSON | PARALEGAL | $255.00 | 54.25 | $13,833.75 | 0.00 | $0.00 |
| AMANDA MARIA SADRA | SUMMER ASSOCIATE | $265.00 | 49.00 | $12,985.00 | 0.00 | $0.00 |
| NICK GAMIZ | PARALEGAL | $250.00 | 49.00 | $12,250.00 | 0.00 | $0.00 |
| SOPHIA M. BRILL | ASSOCIATE | $765.00 | 14.75 | $11,283.75 | 0.00 | $0.00 |
| THUAN H. NGUYEN | EDISCOV. PROJ. MGR. | $345.00 | 17.75 | $6,123.75 | 0.00 | $0.00 |
| SHARON L. HALEY | SENIOR PARALEGAL | $380.00 | 22.25 | $8,455.00 | 0.00 | $0.00 |
| SUSAN A.T. TICE | SENIOR PARALEGAL | $375.00 | 20.25 | $7,593.75 | 0.00 | $0.00 |
| SOPHIA TENZIN SLATER | PARALEGAL | $245.00 | 30.00 | $7,350.00 | 0.00 | $0.00 |
| CHRISTIE Y. KWEON | PARALEGAL | $280.00 | 24.75 | $6,930.00 | 0.00 | $0.00 |
| CAROLINE MCKAY | SUMMER ASSOCIATE | $265.00 | 24.75 | $6,558.75 | 0.00 | $0.00 |
| JOVANNA BUBAR | SUMMER ASSOCIATE | $265.00 | 20.50 | $5,432.50 | 0.00 | $0.00 |
| LAURA RAY | RESEARCH ANALYST | $325.00 | 17.00 | $5,525.00 | 0.00 | $0.00 |
| CHRIS KEENER | EDISCOVERY ANALYST | $300.00 | 14.25 | $4,275.00 | 0.00 | $0.00 |
| MICHAEL STOLER | RESEARCH ANALYST | $300.00 | 14.50 | $4,350.00 | 0.00 | $0.00 |
| ANDREA M. MADORI | SENIOR PARALEGAL | $380.00 | 11.25 | $4,275.00 | 0.00 | $0.00 |
| ROBYN BYTHEWAY | RESEARCH ANALYST | $300.00 | 12.00 | $3,600.00 | 0.00 | $0.00 |
| DAISY BELLE VISITACION | SENIOR PARALEGAL | $345.00 | 9.75 | $3,363.75 | 0.00 | $0.00 |
| BRIAN WILLIAM HART | RESEARCH ANALYST | $300.00 | 8.50 | $2,550.00 | 0.00 | $0.00 |
| ROBERT S. LITT | OF COUNSEL | $1,150.00 | 2.00 | $2,300.00 | 0.00 | $0.00 |
| KENDALL ADAIR KARR | ASSOCIATE | $510.00 | 4.00 | $2,040.00 | 0.00 | $0.00 |
| ANN-MARIE BERTI CABIC | RESEARCH ANALYST | $300.00 | 6.50 | $1,950.00 | 0.00 | $0.00 |

| Name | Title | Hourly Rate | Hours Spent | Fees for Hours Spent | Hours Billed (Write-Off) | Fees Billed |
|------|-------|-------------|-------------|----------------------|--------------------------|-------------|
| RUMBI KAMBASHA | RESEARCH ANALYST | $300.00 | 4.00 | $1,200.00 | 0.00 | $0.00 |
| MICHAEL E. WILLENS | RESEARCH ANALYST | $325.00 | 5.75 | $1,868.75 | 0.00 | $0.00 |
| TOM DUGGAN | FW RSRCH SERVS MGR | $350.00 | 5.00 | $1,750.00 | 0.00 | $0.00 |
| RACHEL RAYCRAFT | SUMMER ASSOCIATE | $265.00 | 6.00 | $1,590.00 | 0.00 | $0.00 |
| DAVID A. NEWMAN | PARTNER | $875.00 | 1.75 | $1,531.25 | 0.00 | $0.00 |
| JOSEPH L. GASTON | EDISCOVERY ANALYST | $295.00 | 5.00 | $1,475.00 | 0.00 | $0.00 |
| YUMIKO BLACKWELL | RESEARCH ANALYST | $300.00 | 4.50 | $1,350.00 | 0.00 | $0.00 |
| WENDY S. CODDINGTON | RESEARCH ANALYST | $290.00 | 4.25 | $1,232.50 | 0.00 | $0.00 |
| YARITZA TORRES | TEMPORARY STAFF | $130.00 | 9.25 | $1,202.50 | 0.00 | $0.00 |
| MICHAEL S. FELMAR | SENIOR PARALEGAL | $400.00 | 2.75 | $1,100.00 | 0.00 | $0.00 |
| DANIEL E. SIMON | FORMER PARALEGAL | $245.00 | 4.00 | $980.00 | 0.00 | $0.00 |
| JOAN D. LOFTUS | RESEARCH ANALYST | $325.00 | 3.00 | $975.00 | 0.00 | $0.00 |
| NICHOLAS KENNEDY | SUMMER ASSOCIATE | $265.00 | 3.50 | $927.50 | 0.00 | $0.00 |
| MICHAEL D. DANIELS | FW RSRCH SERVS MGR | $325.00 | 2.75 | $893.75 | 0.00 | $0.00 |
| PAUL JOSEPH AYLWARD | SUMMER ASSOCIATE | $265.00 | 3.25 | $861.25 | 0.00 | $0.00 |
| CHRISTINA M. BELISARIO | RESEARCH ANALYST | $275.00 | 3.00 | $825.00 | 0.00 | $0.00 |
| PATRICK JOHNSON | PARALEGAL SUPERVISOR | $350.00 | 2.25 | $787.50 | 0.00 | $0.00 |
| AARON SCHEINMAN | SUMMER ASSOCIATE | $265.00 | 2.25 | $596.25 | 0.00 | $0.00 |
| THOMAS JOHN WEBB | SUMMER ASSOCIATE | $265.00 | 2.00 | $530.00 | 0.00 | $0.00 |
| NICOLE M. ANG | SUMMER ASSOCIATE | $265.00 | 2.00 | $530.00 | 0.00 | $0.00 |
| JACQUELINE HOANG | PARALEGAL | $250.00 | 2.00 | $500.00 | 0.00 | $0.00 |
| ZACHARY DANIEL FUCHS | SUMMER ASSOCIATE | $265.00 | 1.75 | $463.75 | 0.00 | $0.00 |
| HANNAH ROSE ELSON | SUMMER ASSOCIATE | $265.00 | 1.75 | $463.75 | 0.00 | $0.00 |
| JORDAN TAYLOR HARE | SUMMER ASSOCIATE | $265.00 | 1.50 | $397.50 | 0.00 | $0.00 |
| JEFFREY M. SCHOERNER | RESEARCH ANALYST | $350.00 | 1.00 | $350.00 | 0.00 | $0.00 |
| DAVE R. ALLMAN | LAW CLERK | $265.00 | 1.25 | $331.25 | 0.00 | $0.00 |
| MARY E. CHESSLER | RESEARCH ANALYST | $325.00 | 0.50 | $162.50 | 0.00 | $0.00 |
| ALYSON CLABAUGH | RESEARCH ANALYST | $300.00 | 0.50 | $150.00 | 0.00 | $0.00 |
| CHIE NAKANO | RESEARCH ANALYST | $285.00 | 0.50 | $142.50 | 0.00 | $0.00 |
| SARA S. CHIN | RSRCH SERVS TECH | $190.00 | 0.25 | $47.50 | 0.00 | $0.00 |
| **TOTAL** | | | **5,621.25** | **$3,942,608.75** | **4,758.75** | **$3,562,471.25** |

52.     This is an overall summary of the expenses and costs requested, broken down by category.  Further details regarding each instance of expense and cost are available in the cost report attached to this declaration as **Exhibit B**.

| Breakdown of Expenses and Costs by Category ||
| Category | Cost |
|---|---|
| Air Freight | $951.34 |
| Attorney Fees | $19.00 |
| Business Meals | $1,359.73 |
| Data Entry | $2,412.50 |
| Delivery / Messenger Fees | $2,384.35 |
| Document Preparation Services | $8,215.00 |
| Document Retrieval Service | $66.00 |
| eDiscovery Managed Services | $3,858.25 |
| Expert Fees | $186,831.75 |
| Long Distance Telephone | $112.78 |
| Miscellaneous (e.g. hotel and inflight Wi-Fi) | $651.22 |
| Open Records Request | $26,888.22 |
| Online Research - Westlaw | $107,835.70 |
| Online Research - Lexis | $7,968.80 |
| Online Research - Other | $301.06 |
| Overtime meals | $163.09 |
| Overtime transportation | $107.40 |
| Photocopies (excluding Open Records Request) | $5,438.53 |
| Postage | $2.21 |
| Registration Fees (11th Circuit) | $221.00 |
| Reporting Fees | $12,428.93 |
| Travel (Attorney & Expert) | $55,103.31 |
| Travel Arrangements | $412.50 |
| Travel Meals | $2,469.94 |
| Trial Supplies & Equipment | $1,273.72 |
| **Subtotal** | **$427,476.33** |
| Minus select items (to avoid double counting only) | |
| Bill of Costs | -$52,787.64 |
| Overlapping Expert Fees Sought in Sanctions Motion | -$37,231.99 |
| **Total** | **$337,456.70** |

I declare under penalty of the perjury laws of the State of Georgia and the United States that the foregoing is true and correct and that this declaration was executed this 15th day of October, 2019, in Washington, D.C.

*/s/ David D. Cross*
DAVID D. CROSS

# EXHIBIT A

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                   Page 1
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 10/6/2017 | 21696 | SOPHIA M. BRILL | 4.75 | 3,301.25 | Reviewed complaint and case background | 089828-0000001 | 51760010 |
| 11/29/2017 | | Invoice= | 4.75 | 3,301.25 | | | |
| | | | | | | | |
| 10/26/2017 | 21696 | SOPHIA M. BRILL | 2.75 | 1,911.25 | Draft engagement letter for Steptoe co-counsel | 089828-0000001 | 51852052 |
| 11/29/2017 | | Invoice= | 2.75 | 1,911.25 | and client; review district court filings. | | |
| | | | | | | | |
| 10/27/2017 | 21696 | SOPHIA M. BRILL | 1.25 | 868.75 | Prepare for and participate in phone call with | 089828-0000001 | 51861900 |
| 11/29/2017 | | Invoice= | 1.25 | 868.75 | J. Carlin and E. Schwartz to discuss case | | |
| | | | | | background and next steps. | | |
| | | | | | | | |
| 10/27/2017 | 21110 | JOHN P. CARLIN | 1 | 1,150.00 | Review filing to date; discuss participation. | 089828-0000001 | 51918924 |
| 11/29/2017 | | Invoice= | 1 | 1,150.00 | | | |
| | | | | | | | |
| 10/30/2017 | 21696 | SOPHIA M. BRILL | 1.25 | 868.75 | Review case developments and potential next | 089828-0000001 | 51876967 |
| 11/29/2017 | | Invoice= | 1.25 | 868.75 | steps | | |
| | | | | | | | |
| 10/30/2017 | 22161 | ROBERT S. LITT | 1.5 | 1,725.00 | Review materials and discuss with S. Brill. | 089828-0000001 | 51908162 |
| 11/29/2017 | | Invoice= | 1.5 | 1,725.00 | | | |
| | | | | | | | |
| 11/1/2017 | 21696 | SOPHIA M. BRILL | 1.25 | 868.75 | Review additional developments; research legal | 089828-0000001 | 51925082 |
| 12/31/2017 | | Invoice= | 1.25 | 868.75 | issues related to spoliation of evidence; | | |
| | | | | | correspond with R. Litt, J. Carlin, and E. | | |
| | | | | | Schwartz about next steps. | | |
| | | | | | | | |
| 11/1/2017 | 22161 | ROBERT S. LITT | 0.25 | 287.5 | Review article & emails regarding potential | 089828-0000001 | 51975893 |
| 12/31/2017 | | Invoice= | 0.25 | 287.5 | sanctions motion. | | |
| | | | | | | | |
| 11/2/2017 | 22161 | ROBERT S. LITT | 0.25 | 287.5 | Emails regarding possible sanctions motion. | 089828-0000001 | 51975641 |
| 12/31/2017 | | Invoice= | 0.25 | 287.5 | | | |
| | | | | | | | |
| 11/2/2017 | 21696 | SOPHIA M. BRILL | 0.5 | 347.5 | Communicate with R. Litt and Steptoe team (E. | 089828-0000001 | 51928962 |
| 12/31/2017 | | Invoice= | 0.5 | 347.5 | Schwartz and J. Caldwell) regarding motion to | | |
| | | | | | preserve evidence and other potential filings. | | |
| | | | | | | | |
| 11/8/2017 | 21696 | SOPHIA M. BRILL | 0.75 | 521.25 | Review case developments and new filings | 089828-0000001 | 51968877 |
| 12/31/2017 | | Invoice= | 0.75 | 521.25 | | | |
| | | | | | | | |
| 2/15/2018 | 19898 | DAVID D. CROSS | 1.25 | 1,250.00 | Call with co-counsel and review background | 089828-0000001 | 52903872 |
| 4/2/2018 | | Invoice= | 1.25 | 1,250.00 | information. | | |
| | | | | | | | |
| 3/2/2018 | 19898 | DAVID D. CROSS | 3 | 3,000.00 | Communicate with prior counsel and clients re | 089828-0000001 | 53100076 |
| 4/30/2018 | | Invoice= | 3 | 3,000.00 | case strategy and status and attention to same; | | |
| | | | | | review background documents. | | |
| | | | | | | | |
| 3/5/2018 | 19898 | DAVID D. CROSS | 1.25 | 1,250.00 | Communicate with prior counsel and clients re | 089828-0000001 | 53100365 |
| 4/30/2018 | | Invoice= | 1.25 | 1,250.00 | case; review background documents. | | |
| | | | | | | | |
| 3/6/2018 | 19898 | DAVID D. CROSS | 1.75 | 1,750.00 | Review background materials. | 089828-0000001 | 53100370 |
| 4/30/2018 | | Invoice= | 1.75 | 1,750.00 | | | |
| | | | | | | | |
| 3/6/2018 | 20386 | ARVIND S. MIRIYALA | 0.25 | 115 | Coordinate with LDS to upload case files from | 089828-0000001 | 52899480 |
| 4/30/2018 | | Invoice= | 0.25 | 115 | Steptoe Johnson. | | |
| | | | | | | | |
| 3/7/2018 | 19972 | JANE P. BENTROTT | 5.25 | 3,150.00 | Review docket; confer with D. Cross, A. | 089828-0000001 | 52916142 |
| 4/30/2018 | | Invoice= | 5.25 | 3,150.00 | Miriyala, and J. Conaway regarding case status | | |
| | | | | | and next steps; analyze and summaries | | |
| | | | | | pleadings. | | |
| | | | | | | | |
| 3/7/2018 | 20386 | ARVIND S. MIRIYALA | 1.25 | 575 | Conference with D. Cross and J. Bentrott | 089828-0000001 | 52899458 |
| 4/30/2018 | | Invoice= | 1.25 | 575 | regarding case logistics; coordinate upload of | | |
| | | | | | case documents; confirm the same with J. | | |
| | | | | | Conaway. | | |
| | | | | | | | |
| 3/7/2018 | 19898 | DAVID D. CROSS | 1.5 | 1,500.00 | Coordinate review and organization of | 089828-0000001 | 53100923 |
| 4/30/2018 | | Invoice= | 1.5 | 1,500.00 | background materials; communicate with prior | | |
| | | | | | and local counsel. | | |
| | | | | | | | |
| 3/7/2018 | 19929 | JENNA B. CONAWAY | 1 | 355 | Pull all motions to dismiss and other requested | 089828-0000001 | 53103969 |
| 4/30/2018 | | Invoice= | 1 | 355 | filings for review by J. Bentrott. | | |
| | | | | | | | |
| 3/8/2018 | 19929 | JENNA B. CONAWAY | 1.75 | 621.25 | Organize files and materials received from | 089828-0000001 | 53101501 |
| 4/30/2018 | | Invoice= | 1.75 | 621.25 | prior counsel in this litigation. | | |
| | | | | | | | |
| 3/8/2018 | 19972 | JANE P. BENTROTT | 2.25 | 1,350.00 | Continue to analyze and summarize pleadings and | 089828-0000001 | 52916164 |
| 4/30/2018 | | Invoice= | 2.25 | 1,350.00 | other filings. | | |
| | | | | | | | |
| 3/9/2018 | 19972 | JANE P. BENTROTT | 3.75 | 2,250.00 | Continue to analyze and summarize pleadings and | 089828-0000001 | 52916157 |
| 4/30/2018 | | Invoice= | 3.75 | 2,250.00 | other filings, including motions to dismiss and | | |
| | | | | | opposition briefing. | | |
| | | | | | | | |
| 3/9/2018 | 19929 | JENNA B. CONAWAY | 2.75 | 976.25 | Download and organize all case filings on PACER | 089828-0000001 | 53101003 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 4/30/2018 | | Invoice= | 2.75 | 976.25 | for this litigation. | | |
| | | | | | | | |
| 3/9/2018 | 19898 | DAVID D. CROSS | 0.75 | 750 | Coordinate review and organization of | 089828-0000001 | 53101495 |
| 4/30/2018 | | Invoice= | 0.75 | 750 | background materials and summary of same, and | | |
| | | | | | review same; communicate with prior and local | | |
| | | | | | counsel. | | |
| | | | | | | | |
| 3/12/2018 | 19972 | JANE P. BENTROTT | 3.5 | 2,100.00 | Finalize review of Steptoe's files and the | 089828-0000001 | 52918808 |
| 4/30/2018 | | Invoice= | 3.5 | 2,100.00 | docket and complete summary and case report. | | |
| | | | | | | | |
| 3/12/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Prepare docket report as requested by J. | 089828-0000001 | 53101001 |
| 4/30/2018 | | Invoice= | 0.25 | 88.75 | Bentrott. | | |
| | | | | | | | |
| 3/13/2018 | 19972 | JANE P. BENTROTT | 2.75 | 1,650.00 | Review transcripts of hearings with the court | 089828-0000001 | 52930317 |
| 4/30/2018 | | Invoice= | 2.75 | 1,650.00 | and other background materials. | | |
| | | | | | | | |
| 3/13/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Verify no discovery responses received from | 089828-0000001 | 53100999 |
| 4/30/2018 | | Invoice= | 0.25 | 88.75 | prior counsel; request firm emails from prior | | |
| | | | | | counsel to be loaded into Records Manager. | | |
| | | | | | | | |
| 3/14/2018 | 19972 | JANE P. BENTROTT | 0.25 | 150 | Confer with D. Cross regarding next steps on | 089828-0000001 | 52939475 |
| 4/30/2018 | | Invoice= | 0.25 | 150 | the matter. | | |
| | | | | | | | |
| 3/15/2018 | 19972 | JANE P. BENTROTT | 0.75 | 450 | Summarize important facts and important legal | 089828-0000001 | 52946051 |
| 4/30/2018 | | Invoice= | 0.75 | 450 | issues in case. | | |
| | | | | | | | |
| 3/20/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Communicate with client re case and review | 089828-0000001 | 53102358 |
| 4/30/2018 | | Invoice= | 1 | 1,000.00 | background materials. | | |
| | | | | | | | |
| 3/21/2018 | 19898 | DAVID D. CROSS | 0.5 | 500 | Communicate with prior counsel and client re | 089828-0000001 | 53102384 |
| 4/30/2018 | | Invoice= | 0.5 | 500 | case. | | |
| | | | | | | | |
| 3/22/2018 | 19972 | JANE P. BENTROTT | 0.25 | 150 | Correspond with local counsel regarding case | 089828-0000001 | 52999053 |
| 4/30/2018 | | Invoice= | 0.25 | 150 | background. | | |
| | | | | | | | |
| 3/26/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Attend teleconference with local counsel. | 089828-0000001 | 53028008 |
| 4/30/2018 | | Invoice= | 0.5 | 300 | | | |
| | | | | | | | |
| 3/26/2018 | 20386 | ARVIND S. MIRIYALA | 1 | 460 | Conference with D. Cross, J. Bentrott, and | 089828-0000001 | 53029355 |
| 4/30/2018 | | Invoice= | 1 | 460 | co-counsel; review docketed material prior to | | |
| | | | | | call. | | |
| | | | | | | | |
| 3/28/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Review new article related to hacking public | 089828-0000001 | 53047430 |
| 4/30/2018 | | Invoice= | 0.5 | 300 | infrastructure in Georgia; draft notice on | | |
| | | | | | behalf of plaintiffs related to new counsel. | | |
| | | | | | | | |
| 3/28/2018 | 19929 | JENNA B. CONAWAY | 2.25 | 798.75 | Review docket for preceeding filings, review | 089828-0000001 | 53098622 |
| 4/30/2018 | | Invoice= | 2.25 | 798.75 | local rules and draft plaintiffs' notice for | | |
| | | | | | review by J. Bentrott; review requirements for | | |
| | | | | | certificates of compliance; draft notices of | | |
| | | | | | appearance by D. Cross and J. Bentrott; verify | | |
| | | | | | attorney admission information for pro hac vice | | |
| | | | | | applications. | | |
| | | | | | | | |
| 3/29/2018 | 19929 | JENNA B. CONAWAY | 0.75 | 266.25 | Coordinate with J. Bentrott regarding | 089828-0000001 | 53098739 |
| 4/30/2018 | | Invoice= | 0.75 | 266.25 | additional information needed and draft pro hac | | |
| | | | | | vice applications for D. Cross and J. Bentrott | | |
| | | | | | (0.5); further revise PHV applications (0.25) | | |
| | | | | | | | |
| 3/29/2018 | 19898 | DAVID D. CROSS | 0.75 | 750 | Communicate with local counsel and review | 089828-0000001 | 53103964 |
| 4/30/2018 | | Invoice= | 0.75 | 750 | information re case. | | |
| | | | | | | | |
| 3/29/2018 | 19972 | JANE P. BENTROTT | 0.25 | 150 | Revise plaintiffs' notice and notices of | 089828-0000001 | 53069204 |
| 4/30/2018 | | Invoice= | 0.25 | 150 | appearance. | | |
| | | | | | | | |
| 3/30/2018 | 19929 | JENNA B. CONAWAY | 1.25 | 443.75 | Review docket filings and revise plaintiff's | 089828-0000001 | 53094233 |
| 4/30/2018 | | Invoice= | 1.25 | 443.75 | notice and notices of appearance per guidance | | |
| | | | | | from local counsel (1.25). | | |
| | | | | | | | |
| 3/30/2018 | 19898 | DAVID D. CROSS | 0.5 | 500 | Coordinate and review filings. | 089828-0000001 | 53103965 |
| 4/30/2018 | | Invoice= | 0.5 | 500 | | | |
| | | | | | | | |
| 4/2/2018 | 19898 | DAVID D. CROSS | 2.5 | 2,500.00 | Coordinate notices; coordinate meeting with | 089828-0000001 | 53267177 |
| 5/31/2018 | | Invoice= | 2.5 | 2,500.00 | local counsel; review case files; review draft | | |
| | | | | | complaint and motion and communicate with | | |
| | | | | | coplaintiffs' counsel. | | |
| | | | | | | | |
| 4/3/2018 | 19972 | JANE P. BENTROTT | 2.5 | 1,500.00 | Correspond with team regarding Coalition | 089828-0000001 | 53111275 |
| 5/31/2018 | | Invoice= | 2.5 | 1,500.00 | plaintiffs' desire to file amended complaint; | | |
| | | | | | review draft amended complaint. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 3

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 4/3/2018 | 19898 | DAVID D. CROSS | 3 | 3,000.00 | Review draft complaint and motion and | 089828-0000001 | 53267132 |
| 5/31/2018 | | Invoice= | 3 | 3,000.00 | communicate with coplaintiffs' counsel and | | |
| | | | | | local counsel regarding same; communicate with | | |
| | | | | | clients and local counsel regarding meeting. | | |
| | | | | | | | |
| 4/4/2018 | 19898 | DAVID D. CROSS | 1.75 | 1,750.00 | Review draft complaint and motion and | 089828-0000001 | 53267156 |
| 5/31/2018 | | Invoice= | 1.75 | 1,750.00 | communicate with coplaintiffs' counsel and | | |
| | | | | | local counsel regarding same; communicate with | | |
| | | | | | clients and local counsel regarding meeting. | | |
| | | | | | | | |
| 4/4/2018 | 19972 | JANE P. BENTROTT | 0.25 | 150 | Review filings and correspond with clients | 089828-0000001 | 53118156 |
| 5/31/2018 | | Invoice= | 0.25 | 150 | regarding coalition plaintiff's motion for | | |
| | | | | | leave to amend. | | |
| | | | | | | | |
| 4/4/2018 | 19929 | JENNA B. CONAWAY | 0.5 | 177.5 | Begin drafting PHV notice and application for | 089828-0000001 | 53307738 |
| 5/31/2018 | | Invoice= | 0.5 | 177.5 | J. Carlin. | | |
| | | | | | | | |
| 4/5/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Analyze draft complaint and motion and | 089828-0000001 | 53267122 |
| 5/31/2018 | | Invoice= | 1 | 1,000.00 | communicate with coplaintiffs' counsel, former | | |
| | | | | | counsel, and local counsel regarding same and | | |
| | | | | | other issues; coordinate client meeting; | | |
| | | | | | communicate with coplaintiffs' counsel | | |
| | | | | | regarding service; review coplaintiffs' request | | |
| | | | | | for status conference. | | |
| | | | | | | | |
| 4/5/2018 | 19929 | JENNA B. CONAWAY | 0.75 | 266.25 | Complete ECF registrations for D. Cross and J. | 089828-0000001 | 53307736 |
| 5/31/2018 | | Invoice= | 0.75 | 266.25 | Bentrott; further coordination regarding | | |
| | | | | | information needed to PHV application for J. | | |
| | | | | | Carlin. | | |
| | | | | | | | |
| 4/5/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Read and respond to email correspondence; watch | 089828-0000001 | 53124103 |
| 5/31/2018 | | Invoice= | 0.5 | 300 | New York Times video regarding election | | |
| | | | | | hacking. | | |
| | | | | | | | |
| 4/6/2018 | 19972 | JANE P. BENTROTT | 1 | 600 | Review key case law, standing order, and email | 089828-0000001 | 53148747 |
| 5/31/2018 | | Invoice= | 1 | 600 | correspondence. | | |
| | | | | | | | |
| 4/6/2018 | 19898 | DAVID D. CROSS | 2 | 2,000.00 | Attention to TAC and preservation issues; | 089828-0000001 | 53267118 |
| 5/31/2018 | | Invoice= | 2 | 2,000.00 | review background materials. | | |
| | | | | | | | |
| 4/6/2018 | 19929 | JENNA B. CONAWAY | 0.5 | 177.5 | Finalize pro hac vice application and notice of | 089828-0000001 | 53307739 |
| 5/31/2018 | | Invoice= | 0.5 | 177.5 | appearance for J. Carlin (0.5). | | |
| | | | | | | | |
| 4/9/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Check local rules to verify deadline for | 089828-0000001 | 53307761 |
| 5/31/2018 | | Invoice= | 0.25 | 88.75 | response to motion to amend the complaint. | | |
| | | | | | | | |
| 4/9/2018 | 19898 | DAVID D. CROSS | 0.5 | 500 | Attention to motion to amend. | 089828-0000001 | 53299215 |
| 5/31/2018 | | Invoice= | 0.5 | 500 | | | |
| | | | | | | | |
| 4/9/2018 | 20386 | ARVIND S. MIRIYALA | 0.5 | 230 | Review local rules. | 089828-0000001 | 53163856 |
| 5/31/2018 | | Invoice= | 0.5 | 230 | | | |
| | | | | | | | |
| 4/9/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Review Defendants' opposition to Coalition | 089828-0000001 | 53148787 |
| 5/31/2018 | | Invoice= | 0.5 | 300 | plaintiffs' motion for leave to amend, and | | |
| | | | | | proposed order. | | |
| | | | | | | | |
| 4/10/2018 | 19972 | JANE P. BENTROTT | 3 | 1,800.00 | Review Coalition plaintiffs' proposed amended | 089828-0000001 | 53152066 |
| 5/31/2018 | | Invoice= | 3 | 1,800.00 | complaint and summarize key differences and | | |
| | | | | | changes between that complaint and the second | | |
| | | | | | amended complaint. | | |
| | | | | | | | |
| 4/10/2018 | 19898 | DAVID D. CROSS | 1.5 | 1,500.00 | Attention to motion to amend and strategy | 089828-0000001 | 53299242 |
| 5/31/2018 | | Invoice= | 1.5 | 1,500.00 | regarding same, review comparative analysis of | | |
| | | | | | same, and communicate with coplaintiffs' | | |
| | | | | | counsel regarding same; engage local counsel. | | |
| | | | | | | | |
| 4/11/2018 | 19929 | JENNA B. CONAWAY | 0.5 | 177.5 | Prepare docket report for A. Miriyala; update | 089828-0000001 | 53308041 |
| 5/31/2018 | | Invoice= | 0.5 | 177.5 | team on progress of ECF applications. | | |
| | | | | | | | |
| 4/11/2018 | 19898 | DAVID D. CROSS | 1.25 | 1,250.00 | Attention to motion to amend and strategy | 089828-0000001 | 53299263 |
| 5/31/2018 | | Invoice= | 1.25 | 1,250.00 | regarding same, review filings re same, and | | |
| | | | | | discuss same with team; discuss case background | | |
| | | | | | with prior counsel. | | |
| | | | | | | | |
| 4/11/2018 | 19972 | JANE P. BENTROTT | 2.75 | 1,650.00 | Confer with D. Cross and A. Miriyala regarding | 089828-0000001 | 53164050 |
| 5/31/2018 | | Invoice= | 2.75 | 1,650.00 | case strategy; confer with defense counsel to | | |
| | | | | | discuss litigation hold and consent motion for | | |
| | | | | | an extension of time; analyze article | | |
| | | | | | discussing Georgia's gubernatorial candidates' | | |
| | | | | | positions on DRE systems; review Fulton County | | |
| | | | | | defendants' filing. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 4
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 4/11/2018 | 20386 | ARVIND S. MIRIYALA | 3.75 | 1,725.00 | Coordinate docketing with C. Woods; review | 089828-0000001 | 53176056 |
| 5/31/2018 | | Invoice= | 3.75 | 1,725.00 | docket for current attorney representatives; | | |
| | | | | | begin reviewing past case filings. | | |
| 4/12/2018 | 20386 | ARVIND S. MIRIYALA | 1.75 | 805 | Coordinate docketing with C. Woods; prepare | 089828-0000001 | 53176054 |
| 5/31/2018 | | Invoice= | 1.75 | 805 | case calendar; conference with co-counsel; | | |
| | | | | | review emails from prior counsel. | | |
| 4/12/2018 | 19972 | JANE P. BENTROTT | 2.5 | 1,500.00 | Confer with D. Cross, A. Miriyala, and | 089828-0000001 | 53178734 |
| 5/31/2018 | | Invoice= | 2.5 | 1,500.00 | co-counsel regarding case strategy; confer with | | |
| | | | | | defense counsel to discuss litigation hold and | | |
| | | | | | consent motion for an extension of time; draft | | |
| | | | | | consent motion and proposed order. | | |
| 4/12/2018 | 19898 | DAVID D. CROSS | 2.25 | 2,250.00 | Further attention to motion to amend and | 089828-0000001 | 53299249 |
| 5/31/2018 | | Invoice= | 2.25 | 2,250.00 | strategy regarding same, analyze filings | | |
| | | | | | regarding same, and discuss same with local | | |
| | | | | | counsel and team; review background materials; | | |
| | | | | | revise draft filing for extension. | | |
| 4/12/2018 | 19929 | JENNA B. CONAWAY | 0.75 | 266.25 | Proofread and revise draft consent motion and | 089828-0000001 | 53319294 |
| 5/31/2018 | | Invoice= | 0.75 | 266.25 | proposed order for J. Bentrott; draft case | | |
| | | | | | calendar template for A. Miriyala. | | |
| 4/13/2018 | 19929 | JENNA B. CONAWAY | 1.25 | 443.75 | Confer with A. Miriyala regarding timing of | 089828-0000001 | 53318790 |
| 5/31/2018 | | Invoice= | 1.25 | 443.75 | Motion for Extension; review prior counsel | | |
| | | | | | correspondence for Ney emails and coordinate | | |
| | | | | | with IT regarding loading files to Relativity. | | |
| 4/13/2018 | 19898 | DAVID D. CROSS | 3.5 | 3,500.00 | Further attention to motion to amend and | 089828-0000001 | 53299259 |
| 5/31/2018 | | Invoice= | 3.5 | 3,500.00 | strategy regarding same, research same, and | | |
| | | | | | communicate with coplaintiffs counsel and | | |
| | | | | | defense counsel regarding same; review | | |
| | | | | | background materials; communicate with clients | | |
| | | | | | and local counsel regarding case strategy and | | |
| | | | | | status; revise draft filing for extension; | | |
| | | | | | coordinate work on opposition to motion to | | |
| | | | | | amend. | | |
| 4/13/2018 | 20386 | ARVIND S. MIRIYALA | 5.75 | 2,645.00 | Review email records from prior Steptoe | 089828-0000001 | 53176059 |
| 5/31/2018 | | Invoice= | 5.75 | 2,645.00 | counsel; review time extension filing. | | |
| 4/13/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Review email correspondence regarding motion | 089828-0000001 | 53188460 |
| 5/31/2018 | | Invoice= | 0.5 | 300 | for extension. | | |
| 4/14/2018 | 20386 | ARVIND S. MIRIYALA | 5.75 | 2,645.00 | Research relevant standards related to | 089828-0000001 | 53186726 |
| 5/31/2018 | | Invoice= | 5.75 | 2,645.00 | opposition motion; review past filings and case | | |
| | | | | | history. | | |
| 4/15/2018 | 20386 | ARVIND S. MIRIYALA | 4.25 | 1,955.00 | Research relevant standards related to | 089828-0000001 | 53186724 |
| 5/31/2018 | | Invoice= | 4.25 | 1,955.00 | opposition motion; review past filings and case | | |
| | | | | | history; begin draft of opposition. | | |
| 4/16/2018 | 19972 | JANE P. BENTROTT | 6.25 | 3,750.00 | Confer with A. Miriyala and D. Cross regarding | 089828-0000001 | 53188579 |
| 5/31/2018 | | Invoice= | 6.25 | 3,750.00 | filings; review Coalition Plaintiffs' | | |
| | | | | | opposition to clients' motion for an extension; | | |
| | | | | | review and summarize email correspondence | | |
| | | | | | regarding evidence preservation; confer with | | |
| | | | | | former counsel regarding evidence preservation; | | |
| | | | | | confer with D. Cross and J. Carlin regarding | | |
| | | | | | evidence preservation; correspond with clients | | |
| | | | | | regarding filings; revise reply in support of | | |
| | | | | | motion for extension; revise opposition to | | |
| | | | | | Coalition plaintiffs' motion for leave to amend | | |
| | | | | | the complaint. | | |
| 4/16/2018 | 20386 | ARVIND S. MIRIYALA | 8.25 | 3,795.00 | Research relevant standards related to | 089828-0000001 | 53202331 |
| 5/31/2018 | | Invoice= | 8.25 | 3,795.00 | opposition motion; draft of opposition; draft | | |
| | | | | | reply to time extension motion; review past | | |
| | | | | | correspondence related to the same. | | |
| 4/16/2018 | 19898 | DAVID D. CROSS | 3 | 3,000.00 | Review correspondence regarding preservation | 089828-0000001 | 53299399 |
| 5/31/2018 | | Invoice= | 3 | 3,000.00 | issues and communicate with team regarding | | |
| | | | | | same; review letter from coplaintiffs regarding | | |
| | | | | | preservation; review and revise draft | | |
| | | | | | opposition. | | |
| 4/16/2018 | 19929 | JENNA B. CONAWAY | 0.75 | 266.25 | Update ECF account to include all team members | 089828-0000001 | 53318794 |
| 5/31/2018 | | Invoice= | 0.75 | 266.25 | on filing notifications; discuss case | | |
| | | | | | scheduling with A. Miriyala; send requested | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 5

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | pleading to D. Cross. | | |
| 4/17/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Coordinate with A. Miriyala regarding timing of | 089828-0000001 | 53318797 |
| 5/31/2018 | | Invoice= | 0.25 | 88.75 | filing Reply in support of Motion for | | |
| | | | | | Extension. | | |
| 4/17/2018 | 19898 | DAVID D. CROSS | 2.75 | 2,750.00 | Further review correspondence regarding | 089828-0000001 | 53299439 |
| 5/31/2018 | | Invoice= | 2.75 | 2,750.00 | preservation issues and communicate with team | | |
| | | | | | regarding same; review and revise draft reply | | |
| | | | | | regarding extension. | | |
| 4/17/2018 | 19972 | JANE P. BENTROTT | 1 | 600 | Revise opposition to Coalition's motion to | 089828-0000001 | 53209058 |
| 5/31/2018 | | Invoice= | 1 | 600 | revise complaint. | | |
| 4/17/2018 | 20386 | ARVIND S. MIRIYALA | 2 | 920 | Review incoming filings; review draft motion to | 089828-0000001 | 53213067 |
| 5/31/2018 | | Invoice= | 2 | 920 | oppose motion for leave; research case law | | |
| | | | | | related to good cause standard for motion to | | |
| | | | | | amend complaint. | | |
| 4/18/2018 | 19972 | JANE P. BENTROTT | 0.25 | 150 | Read and respond to email correspondence with | 089828-0000001 | 53209059 |
| 5/31/2018 | | Invoice= | 0.25 | 150 | clients. | | |
| 4/18/2018 | 20386 | ARVIND S. MIRIYALA | 3 | 1,380.00 | Review incoming filings; review draft motion to | 089828-0000001 | 53213052 |
| 5/31/2018 | | Invoice= | 3 | 1,380.00 | oppose motion for leave; make noted revisions; | | |
| | | | | | review record for other potential filing | | |
| | | | | | deadlines. | | |
| 4/18/2018 | 19898 | DAVID D. CROSS | 3.75 | 3,750.00 | Further review correspondence regarding | 089828-0000001 | 53299374 |
| 5/31/2018 | | Invoice= | 3.75 | 3,750.00 | preservation issues and communicate with team | | |
| | | | | | regarding same; review and revise draft | | |
| | | | | | opposition. | | |
| 4/19/2018 | 19898 | DAVID D. CROSS | 2 | 2,000.00 | Communicate with coplaintiffs and defense | 089828-0000001 | 53299363 |
| 5/31/2018 | | Invoice= | 2 | 2,000.00 | counsel regarding motion to amend and | | |
| | | | | | dismissal and severance, and communicate with | | |
| | | | | | clients regarding same. | | |
| 4/19/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Coordinate with IT to load correspondence from | 089828-0000001 | 53318905 |
| 5/31/2018 | | Invoice= | 0.25 | 88.75 | prior counsel into Relativity. | | |
| 4/19/2018 | 20386 | ARVIND S. MIRIYALA | 3.25 | 1,495.00 | Review prior counsel communications for | 089828-0000001 | 53213114 |
| 5/31/2018 | | Invoice= | 3.25 | 1,495.00 | materials related to expert identification, | | |
| | | | | | retention, and drafted material; prepare a | | |
| | | | | | sample set of relevant documents for J. | | |
| | | | | | Bentrott's view. | | |
| 4/19/2018 | 15298 | THUAN H. NGUYEN | 1 | 330 | Manage database creation; manage database | 089828-0000001 | 53228155 |
| 5/31/2018 | | Invoice= | 1 | 330 | access request; manage document review | | |
| | | | | | workflow. | | |
| 4/19/2018 | 19972 | JANE P. BENTROTT | 0.75 | 450 | Read and respond to email correspondence | 089828-0000001 | 53228358 |
| 5/31/2018 | | Invoice= | 0.75 | 450 | regarding co-plaintiffs' desire to sever the | | |
| | | | | | case; expert witnesses; and our response to | | |
| | | | | | co-plaintiffs' motion for leave to amend the | | |
| | | | | | complaint. | | |
| 4/20/2018 | 15298 | THUAN H. NGUYEN | 0.5 | 165 | Manage data processing request. | 089828-0000001 | 53228485 |
| 5/31/2018 | | Invoice= | 0.5 | 165 | | | |
| 4/20/2018 | 18553 | CATHERINE L. CHAPPLE | 4.5 | 3,262.50 | Discuss case and issues with D. Cross; review | 089828-0000001 | 53237642 |
| 5/31/2018 | | Invoice= | 4.5 | 3,262.50 | background materials; participate in call with | | |
| | | | | | clients to discuss severance claim by other | | |
| | | | | | plaintiffs, potential third amended complaint. | | |
| 4/20/2018 | 20386 | ARVIND S. MIRIYALA | 3.75 | 1,725.00 | Prepare for client call; review and organize | 089828-0000001 | 53251515 |
| 5/31/2018 | | Invoice= | 3.75 | 1,725.00 | documents for D. Cross' preparation; conference | | |
| | | | | | with the Client; review research related to | | |
| | | | | | good cause as basis for Clients' response. | | |
| 4/20/2018 | 19972 | JANE P. BENTROTT | 1 | 600 | Attend teleconference with clients and | 089828-0000001 | 53228357 |
| 5/31/2018 | | Invoice= | 1 | 600 | co-counsel. | | |
| 4/20/2018 | 22270 | ROB MANOSO | 1 | 725 | Attend client call regarding strategy for | 089828-0000001 | 53223659 |
| 5/31/2018 | | Invoice= | 1 | 725 | amended complaint and motion to sever. | | |
| 4/20/2018 | 19929 | JENNA B. CONAWAY | 1.5 | 532.5 | Coordinate with IT regarding loading prior | 089828-0000001 | 53320181 |
| 5/31/2018 | | Invoice= | 1.5 | 532.5 | counsel correspondence into Relativity; provide | | |
| | | | | | custodian names; prepare introductory materials | | |
| | | | | | for R. Manoso and C. Chapple and circulate | | |
| | | | | | invite for client call. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 6
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 4/20/2018 | 19898 | DAVID D. CROSS | 4 | 4,000.00 | Review case materials; communicate with | 089828-0000001 | 53299402 |
| 5/31/2018 | | Invoice= | 4 | 4,000.00 | coplaintiffs and defense counsel regarding | | |
| | | | | | motion to amend and dismissals and severance, | | |
| | | | | | and communicate with clients regarding same; | | |
| | | | | | discuss case with new team members. | | |
| | | | | | | | |
| 4/23/2018 | 19898 | DAVID D. CROSS | 3.25 | 3,250.00 | Review case materials; review expert analyses; | 089828-0000001 | 53299415 |
| 5/31/2018 | | Invoice= | 3.25 | 3,250.00 | communicate with coplaintiffs and defense | | |
| | | | | | counsel regarding motion to amend and | | |
| | | | | | dismissals and severance, and communicate with | | |
| | | | | | clients regarding same. | | |
| | | | | | | | |
| 4/23/2018 | 19929 | JENNA B. CONAWAY | 0.5 | 177.5 | Coordinate with IT team to pull original | 089828-0000001 | 53320545 |
| 5/31/2018 | | Invoice= | 0.5 | 177.5 | correspondence files from prior counsel. | | |
| | | | | | | | |
| 4/23/2018 | 20386 | ARVIND S. MIRIYALA | 1.75 | 805 | Coordinate with in-house IT to load Steptoe | 089828-0000001 | 53255361 |
| 5/31/2018 | | Invoice= | 1.75 | 805 | documents to database; review amended complaint | | |
| | | | | | and proposal to amend. | | |
| | | | | | | | |
| 4/23/2018 | 19972 | JANE P. BENTROTT | 4.5 | 2,700.00 | Confer with co-plaintiffs regarding proposed | 089828-0000001 | 53235762 |
| 5/31/2018 | | Invoice= | 4.5 | 2,700.00 | amended complaint, potential stipulation of | | |
| | | | | | dismissal, and litigation hold; confer with D. | | |
| | | | | | Cross regarding same; review FRCP 41; confer | | |
| | | | | | with defendants regarding stipulated dismissal; | | |
| | | | | | draft stipulated dismissals. | | |
| | | | | | | | |
| 4/23/2018 | 15298 | THUAN H. NGUYEN | 1 | 330 | Manage document review workflow; consult on | 089828-0000001 | 53237580 |
| 5/31/2018 | | Invoice= | 1 | 330 | data processing strategies; assist with | | |
| | | | | | identifying issues during data processing. | | |
| | | | | | | | |
| 4/24/2018 | 18553 | CATHERINE L. CHAPPLE | 2.5 | 1,812.50 | Continue to review complaint, other materials; | 089828-0000001 | 53237678 |
| 5/31/2018 | | Invoice= | 2.5 | 1,812.50 | review correspondence between counsel, opposing | | |
| | | | | | counsel. | | |
| | | | | | | | |
| 4/24/2018 | 19972 | JANE P. BENTROTT | 3 | 1,800.00 | Confer with all Parties regarding potential | 089828-0000001 | 53243321 |
| 5/31/2018 | | Invoice= | 3 | 1,800.00 | stipulated dismissal; read and respond to email | | |
| | | | | | correspondence; draft stipulated dismissal; | | |
| | | | | | conduct legal research regarding stipulated | | |
| | | | | | dismissal. | | |
| | | | | | | | |
| 4/24/2018 | 15298 | THUAN H. NGUYEN | 0.5 | 165 | Consult on data processing issues. | 089828-0000001 | 53244306 |
| 5/31/2018 | | Invoice= | 0.5 | 165 | | | |
| | | | | | | | |
| 4/24/2018 | 20386 | ARVIND S. MIRIYALA | 5.75 | 2,645.00 | Travel to client site; review notes in | 089828-0000001 | 53255358 |
| 5/31/2018 | | Invoice= | 5.75 | 2,645.00 | preparation for meeting with Clients. | | |
| | | | | | | | |
| 4/24/2018 | 19898 | DAVID D. CROSS | 8.5 | 8,500.00 | Further review case materials; travel to | 089828-0000001 | 53299523 |
| 5/31/2018 | | Invoice= | 8.5 | 8,500.00 | Atlanta; prepare for meeting with clients and | | |
| | | | | | local counsel; coordinate hearing with Court; | | |
| | | | | | attention to litigation hold issues and case | | |
| | | | | | correspondence re same; prepare letter of | | |
| | | | | | availability. | | |
| | | | | | | | |
| 4/24/2018 | 19929 | JENNA B. CONAWAY | 2.75 | 976.25 | Organize introductory materials and request | 089828-0000001 | 53322735 |
| 5/31/2018 | | Invoice= | 2.75 | 976.25 | printed binders for C. Chapple; coordinate with | | |
| | | | | | IT regarding corrupted load files for prior | | |
| | | | | | counsel correspondence; coordinate with D. | | |
| | | | | | Cross regarding upcoming litigation schedule; | | |
| | | | | | draft and file Cross Request for Leave of | | |
| | | | | | Absence. | | |
| | | | | | | | |
| 4/24/2018 | 22270 | ROB MANOSO | 1.5 | 1,087.50 | Review second amended complaint and proposed | 089828-0000001 | 53268454 |
| 5/31/2018 | | Invoice= | 1.5 | 1,087.50 | third amended complaint. | | |
| | | | | | | | |
| 4/25/2018 | 22270 | ROB MANOSO | 4 | 2,900.00 | Attend local counsel meeting (2.25); research | 089828-0000001 | 53281413 |
| 5/31/2018 | | Invoice= | 4 | 2,900.00 | cases for response to motion to amend (1.75). | | |
| | | | | | | | |
| 4/25/2018 | 19898 | DAVID D. CROSS | 10.25 | 10,250.00 | Travel to DC; prepare for and participate in | 089828-0000001 | 53299524 |
| 5/31/2018 | | Invoice= | 10.25 | 10,250.00 | meeting with clients and local counsel; | | |
| | | | | | attention to litigation hold issues and case | | |
| | | | | | correspondence regarding same; review expert | | |
| | | | | | analyses; communicate with other parties | | |
| | | | | | regarding dismissals and motion to amend; | | |
| | | | | | review and revise draft opposition. | | |
| | | | | | | | |
| 4/25/2018 | 20386 | ARVIND S. MIRIYALA | 11.75 | 5,405.00 | Prepare for client meeting; attend in-person | 089828-0000001 | 53255483 |
| 5/31/2018 | | Invoice= | 11.75 | 5,405.00 | meeting with local counsel; attend in-person | | |
| | | | | | meeting with Mr. Jeffrey Schoenberg and Ms. | | |
| | | | | | Donna Price; travel from Atlanta to MoFo D.C. | | |
| | | | | | office; research vexatious conduct. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 7

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 4/25/2018 | 19972 | JANE P. BENTROTT | 6 | 3,600.00 | Attend meeting with local counsel and clients; | 089828-0000001 | 53258221 |
| 5/31/2018 | | Invoice= | 6 | 3,600.00 | confer with all parties regarding stipulations | | |
| | | | | | to dismiss; revise opposition to co-plaintiffs' | | |
| | | | | | motion to amend the complaint; read and respond | | |
| | | | | | to email correspondence with clients, MoFo | | |
| | | | | | team, and Parties; manage key upcoming issues | | |
| | | | | | in advance of status hearing. | | |
| | | | | | | | |
| 4/25/2018 | 18553 | CATHERINE L. CHAPPLE | 6.25 | 4,531.25 | Participate in meeting with local counsel, | 089828-0000001 | 53254585 |
| 5/31/2018 | | Invoice= | 6.25 | 4,531.25 | clients by telephone; prepare list of machines | | |
| | | | | | and systems for D. Curling to provide to | | |
| | | | | | experts. | | |
| | | | | | | | |
| 4/26/2018 | 19929 | JENNA B. CONAWAY | 3.25 | 1,153.75 | Review N.D. Ga. local rules, standing order and | 089828-0000001 | 53323031 |
| 5/31/2018 | | Invoice= | 3.25 | 1,153.75 | present order regarding formatting and | | |
| | | | | | guidelines forCurling Opposition, cite-check | | |
| | | | | | Curling Plaintiffs' Opposition to Coalition' | | |
| | | | | | Plaintiffs' Motion to Amend Complaint, | | |
| | | | | | incorporate edits from local counsel; prepare | | |
| | | | | | AWP regarding amended complaint comparison for | | |
| | | | | | D. Cross; coordinate to retrieve files, prepare | | |
| | | | | | update for J. Carlin regarding pro hac vice | | |
| | | | | | application. | | |
| | | | | | | | |
| 4/26/2018 | 18553 | CATHERINE L. CHAPPLE | 3.5 | 2,537.50 | Research and discuss preservation issue with | 089828-0000001 | 53320484 |
| 5/31/2018 | | Invoice= | 3.5 | 2,537.50 | client. | | |
| | | | | | | | |
| 4/26/2018 | 22270 | ROB MANOSO | 5.25 | 3,806.25 | Revise and finalize response to coalition | 089828-0000001 | 53286343 |
| 5/31/2018 | | Invoice= | 5.25 | 3,806.25 | plaintiff's motion to amend (3.25); review | | |
| | | | | | background material and begin to itemize | | |
| | | | | | discovery needs (2.0). | | |
| | | | | | | | |
| 4/26/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Read and respond to email correspondence | 089828-0000001 | 53272217 |
| 5/31/2018 | | Invoice= | 0.5 | 300 | regarding opposition to other plaintiffs' | | |
| | | | | | motion to amend the complaint. | | |
| | | | | | | | |
| 4/26/2018 | 20386 | ARVIND S. MIRIYALA | 5 | 2,300.00 | Revise draft opposition to CCG's motion to | 089828-0000001 | 53283438 |
| 5/31/2018 | | Invoice= | 5 | 2,300.00 | amend the complaint; make necessary updates as | | |
| | | | | | discussed with R. Manoso; coordinate draft | | |
| | | | | | filing with J. Conaway; prepare memorandum of | | |
| | | | | | April 25 client meeting. | | |
| | | | | | | | |
| 4/26/2018 | 21110 | JOHN P. CARLIN | 2 | 2,450.00 | Review complaints and related filings. | 089828-0000001 | 53309852 |
| 5/31/2018 | | Invoice= | 2 | 2,450.00 | | | |
| | | | | | | | |
| 4/26/2018 | 19898 | DAVID D. CROSS | 4 | 4,000.00 | Review and revise draft opposition and | 089828-0000001 | 53299509 |
| 5/31/2018 | | Invoice= | 4 | 4,000.00 | coordinate filing of same; communicate with | | |
| | | | | | other parties regarding dismissals and motion | | |
| | | | | | to amend; attention to preservation and | | |
| | | | | | discovery issues. | | |
| | | | | | | | |
| 4/27/2018 | 19898 | DAVID D. CROSS | 4.25 | 4,250.00 | Communicate with other parties regarding | 089828-0000001 | 53299508 |
| 5/31/2018 | | Invoice= | 4.25 | 4,250.00 | dismissals and motion to amend; attention to | | |
| | | | | | preservation and discovery issues; team meeting | | |
| | | | | | regarding strategy and planning; prepare for | | |
| | | | | | hearing; attention to expert analyses and | | |
| | | | | | engagement. | | |
| | | | | | | | |
| 4/27/2018 | 19972 | JANE P. BENTROTT | 1 | 600 | Attend teleconference with MoFo team to discuss | 089828-0000001 | 53272218 |
| 5/31/2018 | | Invoice= | 1 | 600 | case strategy; read and respond to email | | |
| | | | | | correspondence in advance of status hearing. | | |
| | | | | | | | |
| 4/27/2018 | 21696 | SOPHIA M. BRILL | 1.75 | 1,338.75 | Research and provide materials for litigation | 089828-0000001 | 53269928 |
| 5/31/2018 | | Invoice= | 1.75 | 1,338.75 | team regarding election security topics and | | |
| | | | | | need for paper ballots | | |
| | | | | | | | |
| 4/27/2018 | 22270 | ROB MANOSO | 4.5 | 3,262.50 | Attend team meeting with D. Cross, J. Carlin | 089828-0000001 | 53286912 |
| 5/31/2018 | | Invoice= | 4.5 | 3,262.50 | (0.25); draft press release (2.75); continue | | |
| | | | | | review of background material and drafting | | |
| | | | | | discovery items (1.5). | | |
| | | | | | | | |
| 4/27/2018 | 18553 | CATHERINE L. CHAPPLE | 5.5 | 3,987.50 | Continue to review materials, research, and | 089828-0000001 | 53320527 |
| 5/31/2018 | | Invoice= | 5.5 | 3,987.50 | discuss preservation issue with client. | | |
| | | | | | | | |
| 4/27/2018 | 21110 | JOHN P. CARLIN | 1.5 | 1,837.50 | Review case record; discuss same and strategy | 089828-0000001 | 53309920 |
| 5/31/2018 | | Invoice= | 1.5 | 1,837.50 | with David Cross. | | |
| | | | | | | | |
| 4/27/2018 | 17797 | CHRIS KEENER | 2 | 590 | Prepare documents for review per R. Manoso's | 089828-0000001 | 53310727 |
| 5/31/2018 | | Invoice= | 2 | 590 | request. | | |
| | | | | | | | |
| 4/27/2018 | 20386 | ARVIND S. MIRIYALA | 3.75 | 1,725.00 | Prepare hearing materials; coordinate with | 089828-0000001 | 53283724 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                    Page 8
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 6/30/2018 | | Invoice= | 3.75 | 1,725.00 | local counsel regarding electronic equipment | | |
| | | | | | approval; coordinate with in-house IT regarding | | |
| | | | | | database approval and use. | | |
| | | | | | | | |
| 4/28/2018 | 17797 | CHRIS KEENER | 0.5 | 147.5 | Coordinate with case team regarding document | 089828-0000001 | 53310733 |
| 5/31/2018 | | Invoice= | 0.5 | 147.5 | review. | | |
| | | | | | | | |
| 4/28/2018 | 18553 | CATHERINE L. CHAPPLE | 2.25 | 1,631.25 | Telephone call with client to discuss experts, | 089828-0000001 | 53320461 |
| 5/31/2018 | | Invoice= | 2.25 | 1,631.25 | preservation issue; review studies and | | |
| | | | | | materials regarding machines and | | |
| | | | | | vulnerabilities. | | |
| | | | | | | | |
| 4/28/2018 | 19929 | JENNA B. CONAWAY | 2.75 | 976.25 | Draft Motion for Leave to Bring Equipment into | 089828-0000001 | 53321065 |
| 5/31/2018 | | Invoice= | 2.75 | 976.25 | the Courtroom for review by A. Miriyala, | | |
| | | | | | prepare background materials and key pleadings | | |
| | | | | | for D. Cross in advance of upcoming hearing. | | |
| | | | | | | | |
| 4/28/2018 | 20386 | ARVIND S. MIRIYALA | 4 | 1,840.00 | Research spoliation case law related to agency | 089828-0000001 | 53283720 |
| 5/31/2018 | | Invoice= | 4 | 1,840.00 | liability; review and prepare motion to amend | | |
| | | | | | briefing material with J. Conaway. | | |
| | | | | | | | |
| 4/28/2018 | 19898 | DAVID D. CROSS | 2.25 | 2,250.00 | Prepare for heading. | 089828-0000001 | 53299518 |
| 5/31/2018 | | Invoice= | 2.25 | 2,250.00 | | | |
| | | | | | | | |
| 4/29/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Prepare for heading. | 089828-0000001 | 53299520 |
| 5/31/2018 | | Invoice= | 1 | 1,000.00 | | | |
| | | | | | | | |
| 4/29/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials to prepare for hearing. | 089828-0000001 | 53309912 |
| 5/31/2018 | | Invoice= | 1 | 1,225.00 | | | |
| | | | | | | | |
| 4/29/2018 | 20386 | ARVIND S. MIRIYALA | 6 | 2,760.00 | Draft and revise motion for court room | 089828-0000001 | 53283723 |
| 5/31/2018 | | Invoice= | 6 | 2,760.00 | equipment; review spoliation case law related | | |
| | | | | | to agency liability; outline cases cited in | | |
| | | | | | motion to amend to prepare for hearing. | | |
| | | | | | | | |
| 4/30/2018 | 22270 | ROB MANOSO | 7.25 | 5,256.25 | Review Steptoe conflict history and draw up | 089828-0000001 | 53285394 |
| 5/31/2018 | | Invoice= | 7.25 | 5,256.25 | outline for team (3.75); insert discovery needs | | |
| | | | | | section into outlines based on cursory review | | |
| | | | | | of FOIA response (1.75); attention to case | | |
| | | | | | summary (1.5); revise potential press release | | |
| | | | | | -0.25 | | |
| | | | | | | | |
| 4/30/2018 | 19972 | JANE P. BENTROTT | 7.25 | 4,350.00 | Summarize key positions and cases for 5/1 | 089828-0000001 | 53288022 |
| 5/31/2018 | | Invoice= | 7.25 | 4,350.00 | hearing outline and supporting materials; read | | |
| | | | | | and respond to email correspondence with | | |
| | | | | | Plaintiffs and Defendants; discuss discovery | | |
| | | | | | and FOIA document requests and productions. | | |
| | | | | | | | |
| 4/30/2018 | 21696 | SOPHIA M. BRILL | 0.5 | 382.5 | Review and provide suggested edits for press | 089828-0000001 | 53281836 |
| 5/31/2018 | | Invoice= | 0.5 | 382.5 | statement | | |
| | | | | | | | |
| 4/30/2018 | 19898 | DAVID D. CROSS | 8.25 | 8,250.00 | Prepare for heading; travel to Atlanta; | 089828-0000001 | 53299510 |
| 5/31/2018 | | Invoice= | 8.25 | 8,250.00 | communicate with other parties regarding | | |
| | | | | | dismissals, preservation, and motion to amend. | | |
| | | | | | | | |
| 4/30/2018 | 20386 | ARVIND S. MIRIYALA | 1.5 | 690 | Review case law and prepare summary; prepare | 089828-0000001 | 53300302 |
| 5/31/2018 | | Invoice= | 1.5 | 690 | prep materials related to motion hearing. | | |
| | | | | | | | |
| 4/30/2018 | 19929 | JENNA B. CONAWAY | 1.25 | 443.75 | Attempt to transmit Status Hearing materials to | 089828-0000001 | 53323159 |
| 5/31/2018 | | Invoice= | 1.25 | 443.75 | D. Cross via zip folder or FTP; prepare | | |
| | | | | | requested filings regarding Coalition | | |
| | | | | | Plaintiffs' Motion to Amend Complaint for R. | | |
| | | | | | Manoso, research absentee voter requirements | | |
| | | | | | for Georgia. | | |
| | | | | | | | |
| 5/1/2018 | 19972 | JANE P. BENTROTT | 0.75 | 450 | Read and respond to email correspondence | 089828-0000001 | 53324694 |
| 6/30/2018 | | Invoice= | 0.75 | 450 | regarding the status conference, discovery, and | | |
| | | | | | expert witnesses; lead case management for next | | |
| | | | | | steps in the litigation. | | |
| | | | | | | | |
| 5/1/2018 | 22270 | ROB MANOSO | 3.25 | 2,356.25 | Attention to press efforts (1.5); assist in | 089828-0000001 | 53341017 |
| 6/30/2018 | | Invoice= | 3.25 | 2,356.25 | hearing preparations (0.5); correspond with | | |
| | | | | | potential statistical experts (0.75); continue | | |
| | | | | | to review background material (0.5). | | |
| | | | | | | | |
| 5/1/2018 | 20386 | ARVIND S. MIRIYALA | 1.75 | 805 | Review briefing material related to immunity | 089828-0000001 | 53357734 |
| 6/30/2018 | | Invoice= | 1.75 | 805 | defenses. | | |
| | | | | | | | |
| 5/1/2018 | 19929 | JENNA B. CONAWAY | 2.25 | 798.75 | Coordinate with court reporter to request | 089828-0000001 | 53563926 |
| 6/30/2018 | | Invoice= | 2.25 | 798.75 | pricing and payment options for transcript; | | |
| | | | | | prepare amended complaint and exhibits for Mr. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                    Page 9

Client:089828 - CURLING, DONNA (P)    10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | Vohden; research case correspondence for Fulton | | |
| | | | | | County preservation of voting machines. | | |
| | | | | | | | |
| 5/1/2018 | 19898 | DAVID D. CROSS | 12.5 | 12,500.00 | Travel to Atlanta; prepare for and participate | 089828-0000001 | 53555043 |
| 6/30/2018 | | Invoice= | 12.5 | 12,500.00 | in hearing and discuss same with clients, local | | |
| | | | | | counsel, and other plaintiffs counsel; travel | | |
| | | | | | back to Utah; review discovery requests from | | |
| | | | | | other plaintiffs and communicate with them re | | |
| | | | | | same; respond to press inquiries re case and | | |
| | | | | | hearing; coordinate retention of experts and | | |
| | | | | | communicate with candidates; communicate with | | |
| | | | | | other parties re preservation. | | |
| | | | | | | | |
| 5/2/2018 | 19898 | DAVID D. CROSS | 3 | 3,000.00 | Review preservation information from defendants | 089828-0000001 | 53555038 |
| 6/30/2018 | | Invoice= | 3 | 3,000.00 | and communicate with team re same; coordinate | | |
| | | | | | expert retention and preparations for | | |
| | | | | | meet-and-confer with other parties re same; | | |
| | | | | | respond to press inquiries re case and hearing. | | |
| | | | | | | | |
| 5/2/2018 | 21110 | JOHN P. CARLIN | 1.5 | 1,837.50 | Review materials and latest ongoing litigation | 089828-0000001 | 53369212 |
| 6/30/2018 | | Invoice= | 1.5 | 1,837.50 | regarding complaints, discoveries, and experts; | | |
| | | | | | Interview potential expert E. Felten. | | |
| | | | | | | | |
| 5/2/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Review email correspondence regarding discovery | 089828-0000001 | 53371183 |
| 6/30/2018 | | Invoice= | 0.5 | 300 | and experts. | | |
| | | | | | | | |
| 5/2/2018 | 18553 | CATHERINE L. CHAPPLE | 7.5 | 5,437.50 | Continue to communicate with experts, research | 089828-0000001 | 53516447 |
| 6/30/2018 | | Invoice= | 7.5 | 5,437.50 | preservation-related issues; telephone call | | |
| | | | | | with statisticians to discuss sample size. | | |
| | | | | | | | |
| 5/2/2018 | 19929 | JENNA B. CONAWAY | 2.25 | 798.75 | Confirm amended complaint and exhibits are | 089828-0000001 | 53563941 |
| 6/30/2018 | | Invoice= | 2.25 | 798.75 | publicly filed for D. Vohden; prepare docket | | |
| | | | | | report and coordinate with C. Woods to set up | | |
| | | | | | PacerPro; transmit payment for May 1 court | | |
| | | | | | hearing transcript; organize scans of Preserved | | |
| | | | | | DREs and Memory Cards Inventory and | | |
| | | | | | spreadsheet; coordinate with LDS to populate | | |
| | | | | | chart and continuing status checks. | | |
| | | | | | | | |
| 5/2/2018 | 20386 | ARVIND S. MIRIYALA | 2.25 | 1,035.00 | Review briefing material related to immunity | 089828-0000001 | 53357728 |
| 6/30/2018 | | Invoice= | 2.25 | 1,035.00 | defenses; prepare summary of the same for R. | | |
| | | | | | Manoso's review. | | |
| | | | | | | | |
| 5/2/2018 | 22270 | ROB MANOSO | 5 | 3,625.00 | Prepare for and conduct meetings with potential | 089828-0000001 | 53346240 |
| 6/30/2018 | | Invoice= | 5 | 3,625.00 | statistical experts for purposes of determining | | |
| | | | | | sampling approach (3.75); review material | | |
| | | | | | produced by counties and coordinate uploading | | |
| | | | | | into excel (0.5); attention to release of | | |
| | | | | | machines and impact on sampling (0.75). | | |
| | | | | | | | |
| 5/3/2018 | 22270 | ROB MANOSO | 4 | 2,900.00 | Prepare for and meet and confer call with | 089828-0000001 | 53356888 |
| 6/30/2018 | | Invoice= | 4 | 2,900.00 | county defendants and discuss strategy (1.75); | | |
| | | | | | discuss prior machines release issue with | | |
| | | | | | Steptoe (0.75); discuss case with D. Curling | | |
| | | | | | (0.25); discuss status of machines with DeKalb | | |
| | | | | | County attorney (0.5); attention to cleaning up | | |
| | | | | | machines data (0.75). | | |
| | | | | | | | |
| 5/3/2018 | 20386 | ARVIND S. MIRIYALA | 2 | 920 | Review briefing material related to immunity | 089828-0000001 | 53357738 |
| 6/30/2018 | | Invoice= | 2 | 920 | defenses; finalize summary of the same for R. | | |
| | | | | | Manoso's review. | | |
| | | | | | | | |
| 5/3/2018 | 18553 | CATHERINE L. CHAPPLE | 4.5 | 3,262.50 | Continue to work with experts to determine | 089828-0000001 | 53367039 |
| 6/30/2018 | | Invoice= | 4.5 | 3,262.50 | sample size, discuss potential forensic | | |
| | | | | | analysis; telephone call with opposing counsel; | | |
| | | | | | participate in meet and confer with all | | |
| | | | | | parties. | | |
| | | | | | | | |
| 5/3/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53369207 |
| 6/30/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 5/3/2018 | 19929 | JENNA B. CONAWAY | 5.5 | 1,952.50 | Request data entry pricing from vendor; | 089828-0000001 | 53563937 |
| 6/30/2018 | | Invoice= | 5.5 | 1,952.50 | coordinate with R. Manoso and LDS regarding | | |
| | | | | | project status; coordinate with secretaries | | |
| | | | | | regarding availability to help with data entry; | | |
| | | | | | coordinate with N.D. Ga court reporter | | |
| | | | | | regarding transcript; update pro hac vice | | |
| | | | | | application for J. Carlin and transmit to A. | | |
| | | | | | Sparks; coordinate with LDS regarding ongoing | | |
| | | | | | effort on data entry; prepare estimate of | | |
| | | | | | machine numbers for R. Manoso by reviewing | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | scanned PDFs; coordinate with the library to | | |
| | | | | | set up press alerts; coordinate with D. Vohden | | |
| | | | | | regarding timing of J. Carlin PHV application | | |
| | | | | | filing; continue to coordinate with LDS staff | | |
| | | | | | regarding ongoing data entry project. | | |
| 5/3/2018 | 19898 | DAVID D. CROSS | 4.25 | 4,250.00 | Further review preservation information from | 089828-0000001 | 53555025 |
| 6/30/2018 | | Invoice= | 4.25 | 4,250.00 | defendants and from prior counsel, and | | |
| | | | | | communicate with team and experts regarding | | |
| | | | | | same; prepare for and participate in | | |
| | | | | | meet-and-confer with other parties regarding | | |
| | | | | | same; respond to press inquiries regarding case | | |
| | | | | | and hearing; coordinate court teleconference; | | |
| | | | | | communicate with other plaintiffs counsel | | |
| | | | | | regarding coordination. | | |
| 5/4/2018 | 19898 | DAVID D. CROSS | 2 | 2,000.00 | Communicate with team, experts, and other | 089828-0000001 | 53555020 |
| 6/30/2018 | | Invoice= | 2 | 2,000.00 | counsel regarding preservation issues and | | |
| | | | | | further review information regarding same. | | |
| 5/4/2018 | 19929 | JENNA B. CONAWAY | 1.75 | 621.25 | Coordinate with R. Manoso and C. Chapple to | 089828-0000001 | 53563924 |
| 6/30/2018 | | Invoice= | 1.75 | 621.25 | obtain information needed to complete pro hac | | |
| | | | | | vice applications; continue to monitor and | | |
| | | | | | coordinate with LDS regarding data entry | | |
| | | | | | progress. | | |
| 5/4/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53369209 |
| 6/30/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| 5/4/2018 | 18553 | CATHERINE L. CHAPPLE | 2.5 | 1,812.50 | Communicate with counsel for counties regarding | 089828-0000001 | 53367041 |
| 6/30/2018 | | Invoice= | 2.5 | 1,812.50 | number of machines from November 2017 | | |
| | | | | | elections; discuss with team; review third | | |
| | | | | | amended complaint. | | |
| 5/4/2018 | 20386 | ARVIND S. MIRIYALA | 1.75 | 805 | Review correspondence with experts; review case | 089828-0000001 | 53357722 |
| 6/30/2018 | | Invoice= | 1.75 | 805 | law related to sovereign immunity. | | |
| 5/5/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53369159 |
| 6/30/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| 5/5/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Attention to preservation issues. | 089828-0000001 | 53555024 |
| 6/30/2018 | | Invoice= | 1 | 1,000.00 | | | |
| 5/6/2018 | 19898 | DAVID D. CROSS | 1.75 | 1,750.00 | Further attention to preservation issues; | 089828-0000001 | 53555018 |
| 6/30/2018 | | Invoice= | 1.75 | 1,750.00 | review and analyze filing by Coalition | | |
| | | | | | regarding amended complaint. | | |
| 5/6/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53369220 |
| 6/30/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| 5/7/2018 | 19972 | JANE P. BENTROTT | 1.5 | 900 | Confer with MoFo team and clients regarding | 089828-0000001 | 53371309 |
| 6/30/2018 | | Invoice= | 1.5 | 900 | amended complaint and evidence preservation | | |
| | | | | | issues. | | |
| 5/7/2018 | 20386 | ARVIND S. MIRIYALA | 0.5 | 230 | Review expert correspondence related to DRE | 089828-0000001 | 53376415 |
| 6/30/2018 | | Invoice= | 0.5 | 230 | machine review. | | |
| 5/7/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53369182 |
| 6/30/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| 5/7/2018 | 18553 | CATHERINE L. CHAPPLE | 4.5 | 3,262.50 | Communicate with experts regarding the case; | 089828-0000001 | 53516457 |
| 6/30/2018 | | Invoice= | 4.5 | 3,262.50 | draft expert witness engagement letter; review | | |
| | | | | | spreadsheet with machine information; | | |
| | | | | | coordinate with J. Conaway for pro hace vice | | |
| | | | | | filing. | | |
| 5/7/2018 | 19898 | DAVID D. CROSS | 3.75 | 3,750.00 | Further work on preservation issues; further | 089828-0000001 | 53555036 |
| 6/30/2018 | | Invoice= | 3.75 | 3,750.00 | review and analyze filing by Coalition | | |
| | | | | | regarding amended complaint and communicate | | |
| | | | | | with client and team regarding same; respond to | | |
| | | | | | press inquiries; communicate with other parties | | |
| | | | | | regarding discovery and preservation issues; | | |
| | | | | | review and finalize expert engagement letter. | | |
| 5/7/2018 | 19929 | JENNA B. CONAWAY | 2.25 | 798.75 | Circulate CGG Notice identifying material | 089828-0000001 | 53564038 |
| 6/30/2018 | | Invoice= | 2.25 | 798.75 | allegations to the team; prepare paragraphs | | |
| | | | | | identified by CGG believed to be factually | | |
| | | | | | inaccurate; review edits by Edgeworth to Dekalb | | |
| | | | | | machine numbers and provide summary for C. | | |
| | | | | | Chapple; coordinate with R. Manoso and C. | | |
| | | | | | Chapple to draft pro hac vice applications. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 11
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 5/8/2018 | 19929 | JENNA B. CONAWAY | 0.5 | 177.5 | Draft pro hac vice application and finalize for | 089828-0000001 | 53577616 |
| 6/30/2018 | | Invoice= | 0.5 | 177.5 | C. Chapple, coordinate with local counsel for | | |
| | | | | | filing. | | |
| 5/8/2018 | 19898 | DAVID D. CROSS | 1.75 | 1,750.00 | Attention to preservation issues; prepare for | 089828-0000001 | 53555026 |
| 6/30/2018 | | Invoice= | 1.75 | 1,750.00 | court conference. | | |
| 5/8/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53369181 |
| 6/30/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| 5/8/2018 | 18553 | CATHERINE L. CHAPPLE | 8.25 | 5,981.25 | Continue to discuss sample size, information | 089828-0000001 | 53367046 |
| 6/30/2018 | | Invoice= | 8.25 | 5,981.25 | issues with experts; review materials in | | |
| | | | | | preparation for hearing. | | |
| 5/9/2018 | 18553 | CATHERINE L. CHAPPLE | 10.5 | 7,612.50 | Telephone call with experts to discuss sample | 089828-0000001 | 53367049 |
| 6/30/2018 | | Invoice= | 10.5 | 7,612.50 | size; discuss preservation issues with clients; | | |
| | | | | | review communications; prepare for and | | |
| | | | | | participate in hearing with court; discuss the | | |
| | | | | | same with client; telephone call with | | |
| | | | | | statisticians. | | |
| 5/9/2018 | 19898 | DAVID D. CROSS | 2.75 | 2,750.00 | Further attention to preservation issues; | 089828-0000001 | 53555039 |
| 6/30/2018 | | Invoice= | 2.75 | 2,750.00 | prepare for and participate in court | | |
| | | | | | conference; attention to discovery request from | | |
| | | | | | Coalition and correspondence among parties | | |
| | | | | | regarding same; communicate with other parties | | |
| | | | | | regarding stipulated dismissals. | | |
| 5/9/2018 | 21110 | JOHN P. CARLIN | 1.25 | 1,531.25 | Review materials and latest ongoing litigation | 089828-0000001 | 53416234 |
| 6/30/2018 | | Invoice= | 1.25 | 1,531.25 | regarding complaints, discoveries, and experts. | | |
| 5/9/2018 | 19972 | JANE P. BENTROTT | 1.5 | 900 | Attend hearing by teleconference. | 089828-0000001 | 53371313 |
| 6/30/2018 | | Invoice= | 1.5 | 900 | | | |
| 5/9/2018 | 20386 | ARVIND S. MIRIYALA | 5.75 | 2,645.00 | Conference with D. Curling and D. Price | 089828-0000001 | 53376422 |
| 6/30/2018 | | Invoice= | 5.75 | 2,645.00 | regarding factually incorrect sections of | | |
| | | | | | second amended complaint; prepare notes of the | | |
| | | | | | same; confer with C. Chapple regarding upcoming | | |
| | | | | | hearing prep materials; prepare the same; draft | | |
| | | | | | motion authorizing electronic equipment for C. | | |
| | | | | | Chapple. | | |
| 5/9/2018 | 19929 | JENNA B. CONAWAY | 2.75 | 976.25 | Coordinate with clerk regarding pro hac vice | 089828-0000001 | 53578181 |
| 6/30/2018 | | Invoice= | 2.75 | 976.25 | application for C. Chapple; prepare filings and | | |
| | | | | | case correspondence relating to preservation | | |
| | | | | | from the counties per request by C. Chapple; | | |
| | | | | | prepare additional material requested by C. | | |
| | | | | | Chapple in advance of court telephonic hearing; | | |
| | | | | | assist A. Miriyala with drafting motion for | | |
| | | | | | leave to bring equipment. | | |
| 5/10/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Read and respond to email correspondence. | 089828-0000001 | 53386601 |
| 6/30/2018 | | Invoice= | 0.5 | 300 | | | |
| 5/10/2018 | 18553 | CATHERINE L. CHAPPLE | 13.25 | 9,606.25 | Travel to Atlanta for meeting and hearing; | 089828-0000001 | 53392592 |
| 6/30/2018 | | Invoice= | 13.25 | 9,606.25 | participate in meeting with defendants and | | |
| | | | | | hearing before the court on preservation | | |
| | | | | | issues. | | |
| 5/10/2018 | 20386 | ARVIND S. MIRIYALA | 4.75 | 2,185.00 | Draft a memorandum summary of client meeting; | 089828-0000001 | 53376420 |
| 6/30/2018 | | Invoice= | 4.75 | 2,185.00 | review expert correspondence; confer with C. | | |
| | | | | | Chapple. | | |
| 5/10/2018 | 19898 | DAVID D. CROSS | 3.75 | 3,750.00 | Continue work on preservation issues; | 089828-0000001 | 53555034 |
| 6/30/2018 | | Invoice= | 3.75 | 3,750.00 | communicate with team, local counsel, and | | |
| | | | | | clients regarding case status and strategy; | | |
| | | | | | communicate with other parties regarding | | |
| | | | | | stipulated dismissals and preservation; help | | |
| | | | | | prepare for meeting with parties at courthouse | | |
| | | | | | and communicate with parties and team regarding | | |
| | | | | | same; review information regarding preservation | | |
| | | | | | from defendants. | | |
| 5/11/2018 | 19898 | DAVID D. CROSS | 2.5 | 2,500.00 | Further attention to preservation issues; | 089828-0000001 | 53555042 |
| 6/30/2018 | | Invoice= | 2.5 | 2,500.00 | communicate with team, local counsel, clients, | | |
| | | | | | and Coalition Plaintiffs regarding case status | | |
| | | | | | and strategy; respond to press inquiries. | | |
| 5/11/2018 | 18553 | CATHERINE L. CHAPPLE | 1.25 | 906.25 | Review and discuss communication from clients | 089828-0000001 | 53516801 |
| 6/30/2018 | | Invoice= | 1.25 | 906.25 | regarding accumulated total reports tapes; | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 12
Client:089828 - CURLING, DONNA (P)    10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | communicate with A. Sparks about prior meeting; | | |
| | | | | | coordinate with court regarding transcript. | | |
| | | | | | | | |
| 5/11/2018 | 21110 | JOHN P. CARLIN | 1.25 | 1,531.25 | Review of materials for discovery dispute. | 089828-0000001 | 53415957 |
| 6/30/2018 | | Invoice= | 1.25 | 1,531.25 | | | |
| | | | | | | | |
| 5/11/2018 | 20386 | ARVIND S. MIRIYALA | 1.25 | 575 | Finalize summary of client meeting and send the | 089828-0000001 | 53408316 |
| 6/30/2018 | | Invoice= | 1.25 | 575 | same to A. Sparks. | | |
| | | | | | | | |
| 5/14/2018 | 19972 | JANE P. BENTROTT | 2 | 1,200.00 | Confer with C. Chapple and R. Manoso regarding | 089828-0000001 | 53412699 |
| 6/30/2018 | | Invoice= | 2 | 1,200.00 | case strategy; attend teleconference with | | |
| | | | | | clients to discuss evidence preservation, | | |
| | | | | | experts, and case strategy. | | |
| | | | | | | | |
| 5/14/2018 | 22270 | ROB MANOSO | 2 | 1,450.00 | Attend internal status call with J. Bentrott | 089828-0000001 | 53418151 |
| 6/30/2018 | | Invoice= | 2 | 1,450.00 | and C. Chapple (0.5); attend client call | | |
| | | | | | (1.25); review status of preservation issue | | |
| | | | | | ahead of thursday joint filing (0.25). | | |
| | | | | | | | |
| 5/14/2018 | 18553 | CATHERINE L. CHAPPLE | 3.5 | 2,537.50 | Prepare for and participate in call with | 089828-0000001 | 53516771 |
| 6/30/2018 | | Invoice= | 3.5 | 2,537.50 | clients, R. Manoso, J. Bentrott, A. Miriyala to | | |
| | | | | | discuss issues, questions; | | |
| | | | | | | | |
| 5/14/2018 | 20386 | ARVIND S. MIRIYALA | 5.5 | 2,530.00 | Finalize and send meeting memo to the Clients; | 089828-0000001 | 53445362 |
| 6/30/2018 | | Invoice= | 5.5 | 2,530.00 | confer with J. Bentrott regarding upcoming | | |
| | | | | | summer associate assignments; conference with | | |
| | | | | | the clients regarding case updates and protocol | | |
| | | | | | for discussion with third parties and experts; | | |
| | | | | | confer with C. Chapple regarding the same; | | |
| | | | | | prepare notes of the same; send recently | | |
| | | | | | docketed materials to the Client. | | |
| | | | | | | | |
| 5/14/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Attention to strategy re experts including | 089828-0000001 | 53562751 |
| 6/30/2018 | | Invoice= | 1 | 1,000.00 | retention; respond to press inquiries. | | |
| | | | | | | | |
| 5/14/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Update pro hac vice application for R. Manoso | 089828-0000001 | 53564035 |
| 6/30/2018 | | Invoice= | 0.25 | 88.75 | and transmit to A. Sparks. | | |
| | | | | | | | |
| 5/15/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Review preservation related information and | 089828-0000001 | 53562746 |
| 6/30/2018 | | Invoice= | 1 | 1,000.00 | coordinate expert engagement and analysis. | | |
| | | | | | | | |
| 5/15/2018 | 20386 | ARVIND S. MIRIYALA | 1.5 | 690 | Review co-plaintiffs' filing; prepare summary; | 089828-0000001 | 53451331 |
| 6/30/2018 | | Invoice= | 1.5 | 690 | send the same to the Clients. | | |
| | | | | | | | |
| 5/16/2018 | 19972 | JANE P. BENTROTT | 1.25 | 750 | Summarize case updates and client meeting for | 089828-0000001 | 53428687 |
| 6/30/2018 | | Invoice= | 1.25 | 750 | MoFo team (0.75); read and respond to email | | |
| | | | | | correspondence from MoFo team and clients | | |
| | | | | | (0.5). | | |
| | | | | | | | |
| 5/16/2018 | 20386 | ARVIND S. MIRIYALA | 0.5 | 230 | Review correspondence with the client; takes | 089828-0000001 | 53445357 |
| 6/30/2018 | | Invoice= | 0.5 | 230 | notes of the same. | | |
| | | | | | | | |
| 5/16/2018 | 18553 | CATHERINE L. CHAPPLE | 2.25 | 1,631.25 | Draft proposed schedule; communicate with | 089828-0000001 | 53557308 |
| 6/30/2018 | | Invoice= | 2.25 | 1,631.25 | defendants regarding the same; communicate with | | |
| | | | | | clients; send thoughts on key events in case | | |
| | | | | | for Bloomberg. | | |
| | | | | | | | |
| 5/16/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53543190 |
| 6/30/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 5/17/2018 | 19898 | DAVID D. CROSS | 1.25 | 1,250.00 | Respond to press inquiries; attention to | 089828-0000001 | 53562853 |
| 6/30/2018 | | Invoice= | 1.25 | 1,250.00 | preservation issues. | | |
| | | | | | | | |
| 5/17/2018 | 18553 | CATHERINE L. CHAPPLE | 5.75 | 4,168.75 | Continue to negotiate terms of agreement for | 089828-0000001 | 53557375 |
| 6/30/2018 | | Invoice= | 5.75 | 4,168.75 | preservation of machines; draft language for | | |
| | | | | | filing; discuss the same with R. Manoso. | | |
| | | | | | | | |
| 5/17/2018 | 20386 | ARVIND S. MIRIYALA | 1.25 | 575 | Review new docketed materials and | 089828-0000001 | 53451364 |
| 6/30/2018 | | Invoice= | 1.25 | 575 | correspondence; send the same to the Client. | | |
| | | | | | | | |
| 5/17/2018 | 22270 | ROB MANOSO | 5 | 3,625.00 | Attention to joint filing and negotiations | 089828-0000001 | 53458889 |
| 6/30/2018 | | Invoice= | 5 | 3,625.00 | regarding data to be provided by counties and | | |
| | | | | | review of prior representations/correspondence. | | |
| | | | | | | | |
| 5/17/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Remit payment for May 10 transcript. | 089828-0000001 | 53564136 |
| 6/30/2018 | | Invoice= | 0.25 | 88.75 | | | |
| | | | | | | | |
| 5/18/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Discuss special master with Coalition counsel; | 089828-0000001 | 53562865 |
| 6/30/2018 | | Invoice= | 1 | 1,000.00 | respond to press inquiries. | | |
| | | | | | | | |
| 5/18/2018 | 19972 | JANE P. BENTROTT | 2 | 1,200.00 | Review recent filings and hearing transcript; | 089828-0000001 | 53460097 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                   Page 13
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 6/30/2018 | | Invoice= | 2 | 1,200.00 | correspond with MoFo team and other Plaintiffs' counsel regarding case strategy, case administration, and a potential special master. | | |
| 5/18/2018 | 20386 | ARVIND S. MIRIYALA | 2.5 | 1,150.00 | Prepare notes of client call for team's review; review recently docketed material; send the same to the client. | 089828-0000001 | 53451569 |
| 6/30/2018 | | Invoice= | 2.5 | 1,150.00 | | | |
| 5/18/2018 | 18553 | CATHERINE L. CHAPPLE | 1.5 | 1,087.50 | Discuss agreement with Bloomberg news; coordinate with R. Manoso regarding pro bono update; communicate with Coalition plaintiffs' counsel. | 089828-0000001 | 53557309 |
| 6/30/2018 | | Invoice= | 1.5 | 1,087.50 | | | |
| 5/19/2018 | 19898 | DAVID D. CROSS | 3 | 3,000.00 | Review information re experts and related analyses. | 089828-0000001 | 53562867 |
| 6/30/2018 | | Invoice= | 3 | 3,000.00 | | | |
| 5/20/2018 | 19898 | DAVID D. CROSS | 1.5 | 1,500.00 | Attention to preservation issue and communicate with clients, team, and Coalition counsel re same (0.75); communicate with team and clients re status and strategy (0.75). | 089828-0000001 | 53562858 |
| 6/30/2018 | | Invoice= | 1.5 | 1,500.00 | | | |
| 5/21/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Coordinate requested email list for associates. | 089828-0000001 | 53564127 |
| 6/30/2018 | | Invoice= | 0.25 | 88.75 | | | |
| 5/21/2018 | 18553 | CATHERINE L. CHAPPLE | 1.25 | 906.25 | Respond to questions from public relations team, reporters regarding agreement; communicate with clerk regarding error in entry of appearance. | 089828-0000001 | 53557466 |
| 6/30/2018 | | Invoice= | 1.25 | 906.25 | | | |
| 5/21/2018 | 19898 | DAVID D. CROSS | 3.5 | 3,500.00 | Attention to preservation issues; respond to press inquiries; review public expert analyses and reports; communicate with Coalition counsel re strategy. | 089828-0000001 | 53562855 |
| 6/30/2018 | | Invoice= | 3.5 | 3,500.00 | | | |
| 5/21/2018 | 19972 | JANE P. BENTROTT | 0.75 | 450 | Read and respond to email correspondence; revise assignments for summer associates. | 089828-0000001 | 53460150 |
| 6/30/2018 | | Invoice= | 0.75 | 450 | | | |
| 5/21/2018 | 20386 | ARVIND S. MIRIYALA | 4.75 | 2,185.00 | Review motion to dismiss briefing; draft assignment descriptions for summer associates; review research related to mandamus and constitutional claims; review research related to agency; review motion to dismiss briefing. | 089828-0000001 | 53473639 |
| 6/30/2018 | | Invoice= | 4.75 | 2,185.00 | | | |
| 5/22/2018 | 20386 | ARVIND S. MIRIYALA | 2.25 | 1,035.00 | Review documents from Steptoe production. | 089828-0000001 | 53493824 |
| 6/30/2018 | | Invoice= | 2.25 | 1,035.00 | | | |
| 5/22/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Read and respond to email correspondence regarding case strategy and primary elections. | 089828-0000001 | 53460149 |
| 6/30/2018 | | Invoice= | 0.5 | 300 | | | |
| 5/22/2018 | 18553 | CATHERINE L. CHAPPLE | 0.5 | 362.5 | Continue to respond to questions from Bloomberg; review summer associate assignments. | 089828-0000001 | 53557467 |
| 6/30/2018 | | Invoice= | 0.5 | 362.5 | | | |
| 5/23/2018 | 19972 | JANE P. BENTROTT | 1.25 | 750 | Attend MoFo team call to discuss case strategy; summarize team call. | 089828-0000001 | 53520301 |
| 6/30/2018 | | Invoice= | 1.25 | 750 | | | |
| 5/23/2018 | 22270 | ROB MANOSO | 1.25 | 906.25 | Review MTD briefing by state for Second Amended Complaint (0.75); attend internal team call (0.5). | 089828-0000001 | 53472542 |
| 6/30/2018 | | Invoice= | 1.25 | 906.25 | | | |
| 5/23/2018 | 20386 | ARVIND S. MIRIYALA | 4.75 | 2,185.00 | Draft seven assignments for incoming new case team members; confer with team reading upcoming assignments and deadlines; review incoming correspondence. | 089828-0000001 | 53493766 |
| 6/30/2018 | | Invoice= | 4.75 | 2,185.00 | | | |
| 5/24/2018 | 20386 | ARVIND S. MIRIYALA | 3.5 | 1,610.00 | Conference with C. Chapple and Edgeworth; prepare notes of the same for team review; review expert material beforehand; send docketed materials to Clients; begin proof chart. | 089828-0000001 | 53501893 |
| 6/30/2018 | | Invoice= | 3.5 | 1,610.00 | | | |
| 5/24/2018 | 18553 | CATHERINE L. CHAPPLE | 4.75 | 3,443.75 | Find and send examples of proof charts to A. Miriyala; communicate with opposing counsel regarding precinct recap sheets; discuss forensic analysis issues with D. Price; conduct research regarding the same; telephone call with statisticians to discuss analysis. | 089828-0000001 | 53557473 |
| 6/30/2018 | | Invoice= | 4.75 | 3,443.75 | | | |
| 5/25/2018 | 20386 | ARVIND S. MIRIYALA | 1.75 | 805 | Review documents related to prior case history; begin drafting proof memorandum; confer with team regarding Judge Totenberg's order regarding proposed third amended complaint. | 089828-0000001 | 53506597 |
| 6/30/2018 | | Invoice= | 1.75 | 805 | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                  Page 14
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|------------------------|-------|--------|-------------|---------------|-------|
| 5/29/2018 | 18553 | CATHERINE L. CHAPPLE | 2.5 | 1,812.50 | Telephone call with team to discuss severing | 089828-0000001 | 53516173 |
| 6/30/2018 | | Invoice= | 2.5 | 1,812.50 | case, stipulation; draft language for | | |
| | | | | | stipulation and send to J. Bentrott for review; | | |
| | | | | | draft communication to clients regarding | | |
| | | | | | strategy. | | |
| | | | | | | | |
| 5/29/2018 | 20386 | ARVIND S. MIRIYALA | 7.25 | 3,335.00 | Review past case memos and documents; attend | 089828-0000001 | 53501887 |
| 6/30/2018 | | Invoice= | 7.25 | 3,335.00 | team meeting; revise second amended complaint. | | |
| | | | | | | | |
| 5/29/2018 | 19972 | JANE P. BENTROTT | 2.25 | 1,350.00 | Attend MoFo team call; draft stipulated | 089828-0000001 | 53520420 |
| 6/30/2018 | | Invoice= | 2.25 | 1,350.00 | dismissals; correspond with Parties regarding | | |
| | | | | | stipulated dismissals. | | |
| | | | | | | | |
| 5/29/2018 | 22270 | ROB MANOSO | 1 | 725 | Attend internal meeting (0.75); draft emaii to | 089828-0000001 | 53522318 |
| 6/30/2018 | | Invoice= | 1 | 725 | clients regarding status and strategy (0.25). | | |
| | | | | | | | |
| 5/29/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53527001 |
| 6/30/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 5/29/2018 | 19929 | JENNA B. CONAWAY | 0.75 | 266.25 | Participate in case team meeting. | 089828-0000001 | 53535469 |
| 6/30/2018 | | Invoice= | 0.75 | 266.25 | | | |
| | | | | | | | |
| 5/30/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Prepare requested filings for R. Manoso. | 089828-0000001 | 53535470 |
| 6/30/2018 | | Invoice= | 0.25 | 88.75 | | | |
| | | | | | | | |
| 5/30/2018 | 22270 | ROB MANOSO | 2.5 | 1,812.50 | Draft motion to sever, including research into | 089828-0000001 | 53522369 |
| 6/30/2018 | | Invoice= | 2.5 | 1,812.50 | relevant cases. | | |
| | | | | | | | |
| 5/30/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Read and respond to email correspondence | 089828-0000001 | 53520358 |
| 6/30/2018 | | Invoice= | 0.5 | 300 | regarding stipulation and revised Second | | |
| | | | | | Amended Complaint to reflect dismissals. | | |
| | | | | | | | |
| 5/30/2018 | 20386 | ARVIND S. MIRIYALA | 7 | 3,220.00 | Revise second amended complaint; prepare list | 089828-0000001 | 53539060 |
| 6/30/2018 | | Invoice= | 7 | 3,220.00 | of relevant parties and attorneys. | | |
| | | | | | | | |
| 5/30/2018 | 21110 | JOHN P. CARLIN | 0.5 | 612.5 | Review materials and latest ongoing litigation | 089828-0000001 | 53541585 |
| 6/30/2018 | | Invoice= | 0.5 | 612.5 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 5/31/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53542985 |
| 6/30/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 5/31/2018 | 20386 | ARVIND S. MIRIYALA | 7.25 | 3,335.00 | Revise second amended complaint; confer with C. | 089828-0000001 | 53539574 |
| 6/30/2018 | | Invoice= | 7.25 | 3,335.00 | Chapple regarding the same; draft joint notice | | |
| | | | | | regarding stipulated dismissal; confer with | | |
| | | | | | team regarding the same; review severance | | |
| | | | | | motion; review draft stipulation; review client | | |
| | | | | | correspondence. | | |
| | | | | | | | |
| 5/31/2018 | 19972 | JANE P. BENTROTT | 2.5 | 1,500.00 | Revise stipulated dismissals; correspond with | 089828-0000001 | 53541132 |
| 6/30/2018 | | Invoice= | 2.5 | 1,500.00 | Parties regarding stipulated dismissals; confer | | |
| | | | | | with team regarding case strategy; review | | |
| | | | | | motion to sever. | | |
| | | | | | | | |
| 5/31/2018 | 22270 | ROB MANOSO | 2.75 | 1,993.75 | Revise motion to sever; attention to status | 089828-0000001 | 53522403 |
| 6/30/2018 | | Invoice= | 2.75 | 1,993.75 | report and stipulation. | | |
| | | | | | | | |
| 5/31/2018 | 19929 | JENNA B. CONAWAY | 0.75 | 266.25 | Complete ECF Registration for C. Chapple and J. | 089828-0000001 | 53535471 |
| 6/30/2018 | | Invoice= | 0.75 | 266.25 | Carlin; coordinate with J. Bentrott regarding | | |
| | | | | | court filings. | | |
| | | | | | | | |
| 5/31/2018 | 18553 | CATHERINE L. CHAPPLE | 4.25 | 3,081.25 | Draft joint notice; discuss the same with J. | 089828-0000001 | 53557656 |
| 6/30/2018 | | Invoice= | 4.25 | 3,081.25 | Bentrott; review and revise second amended | | |
| | | | | | complaint; discuss with A. Miriyala. | | |
| | | | | | | | |
| 6/1/2018 | 19041 | SARA S. CHIN | 0.25 | 47.5 | Set up alert for J. Conaway. | 089828-0000001 | 53571344 |
| 7/31/2018 | | Invoice= | 0.25 | 47.5 | | | |
| | | | | | | | |
| 6/1/2018 | 22270 | ROB MANOSO | 1.75 | 1,268.75 | Attention to filings for status report and | 089828-0000001 | 53579974 |
| 7/31/2018 | | Invoice= | 1.75 | 1,268.75 | stipulation. | | |
| | | | | | | | |
| 6/1/2018 | 20386 | ARVIND S. MIRIYALA | 3.5 | 1,610.00 | Conference with team regarding filed | 089828-0000001 | 53588199 |
| 7/31/2018 | | Invoice= | 3.5 | 1,610.00 | stipulation and joint notice; file the same and | | |
| | | | | | send to the Client; summarize the same for the | | |
| | | | | | Client. | | |
| | | | | | | | |
| 6/1/2018 | 22294 | JACQUELINE HOANG | 2 | 500 | Review and analyze new court documents on PACER | 089828-0000001 | 53648349 |
| 7/31/2018 | | Invoice= | 2 | 500 | for p-drive database. | | |
| | | | | | | | |
| 6/1/2018 | 18553 | CATHERINE L. CHAPPLE | 5.5 | 3,987.50 | Coordinate filing of stipulation; review and | 089828-0000001 | 53679243 |
| 7/31/2018 | | Invoice= | 5.5 | 3,987.50 | revise stipulation; communicate with opposing | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 15

Client:089828 - CURLING, DONNA (P)    10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | counsel regarding the same. | | |
| 6/1/2018 | 19898 | DAVID D. CROSS | 3.5 | 3,500.00 | Attention to strategy; communicate with team | 089828-0000001 | 53809647 |
| 7/31/2018 | | Invoice= | 3.5 | 3,500.00 | and clients re schedule and amendment strategy; | | |
| | | | | | work on joint notice and discuss same with | | |
| | | | | | team, Coalition Plaintiffs, and defense | | |
| | | | | | counsel; work on stipulation for dismissal and | | |
| | | | | | communicate with team and defense counsel | | |
| | | | | | regarding same; handle press inquiries. | | |
| | | | | | | | |
| 6/4/2018 | 19898 | DAVID D. CROSS | 3.5 | 3,500.00 | Prepare for and participate in call with team | 089828-0000001 | 53809651 |
| 7/31/2018 | | Invoice= | 3.5 | 3,500.00 | and clients re status and strategy; coordinate | | |
| | | | | | expert search and retention; attention to | | |
| | | | | | preservation issues. | | |
| | | | | | | | |
| 6/4/2018 | 18553 | CATHERINE L. CHAPPLE | 1.25 | 906.25 | Email with D .Buell regarding case, machine | 089828-0000001 | 53679268 |
| 7/31/2018 | | Invoice= | 1.25 | 906.25 | analysis; discuss the same with D. Price. | | |
| | | | | | | | |
| 6/4/2018 | 20386 | ARVIND S. MIRIYALA | 5.75 | 2,645.00 | Conference with the Clients and case team; | 089828-0000001 | 53594026 |
| 7/31/2018 | | Invoice= | 5.75 | 2,645.00 | review docketed material in preparation; review | | |
| | | | | | expert materials; review and pull case law | | |
| | | | | | related to Defendants' immunity notice. | | |
| | | | | | | | |
| 6/4/2018 | 22270 | ROB MANOSO | 1 | 725 | Attend status call and attention to pending | 089828-0000001 | 53595121 |
| 7/31/2018 | | Invoice= | 1 | 725 | case issues. | | |
| | | | | | | | |
| 6/4/2018 | 19972 | JANE P. BENTROTT | 2 | 1,200.00 | Attend teleconference with clients to discuss | 089828-0000001 | 53572077 |
| 7/31/2018 | | Invoice= | 2 | 1,200.00 | case updates; conduct research regarding | | |
| | | | | | constitutional claims; confer with C. Chapple | | |
| | | | | | regarding case strategy. | | |
| | | | | | | | |
| 6/4/2018 | 8688 | CHRISTINA M. BELISARIO | 0.5 | 137.5 | Retrieve cases cited in brief for A. Miriyala. | 089828-0000001 | 53569323 |
| 7/31/2018 | | Invoice= | 0.5 | 137.5 | | | |
| | | | | | | | |
| 6/5/2018 | 22626 | HAYDN FORREST | 3 | 795 | Parse complaint and initial filings; team | 089828-0000001 | 53580070 |
| 7/31/2018 | | Invoice= | 3 | 795 | meeting to receive first assignment. | | |
| | | | | | | | |
| 6/5/2018 | 20386 | ARVIND S. MIRIYALA | 3.5 | 1,610.00 | Discuss research regarding due process clause; | 089828-0000001 | 53610342 |
| 7/31/2018 | | Invoice= | 3.5 | 1,610.00 | review recent filings; begin review past | | |
| | | | | | motions to amend complaint. | | |
| | | | | | | | |
| 6/5/2018 | 22270 | ROB MANOSO | 0.5 | 362.5 | Attention to court order denying stipulated | 089828-0000001 | 53625001 |
| 7/31/2018 | | Invoice= | 0.5 | 362.5 | dismissals. | | |
| | | | | | | | |
| 6/5/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Review and analyze Court order regarding | 089828-0000001 | 53809648 |
| 7/31/2018 | | Invoice= | 1 | 1,000.00 | stipulation, communicate with team and clients | | |
| | | | | | regarding same, and attention to strategy | | |
| | | | | | regarding same. | | |
| | | | | | | | |
| 6/5/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Circulate excerpt regarding 11th Cir. decision | 089828-0000001 | 53802583 |
| 7/31/2018 | | Invoice= | 0.25 | 88.75 | and file recent order. | | |
| | | | | | | | |
| 6/6/2018 | 19929 | JENNA B. CONAWAY | 0.5 | 177.5 | Research and prepare requested caselaw for D. | 089828-0000001 | 53802618 |
| 7/31/2018 | | Invoice= | 0.5 | 177.5 | Cross. | | |
| | | | | | | | |
| 6/6/2018 | 19898 | DAVID D. CROSS | 2 | 2,000.00 | Communicate with clients regarding Court Order, | 089828-0000001 | 53809925 |
| 7/31/2018 | | Invoice= | 2 | 2,000.00 | discovery, and case strategy; coordinate | | |
| | | | | | stipulation and amendments to complaint; review | | |
| | | | | | and analyze draft schedule and communicate with | | |
| | | | | | CPs regarding same. | | |
| | | | | | | | |
| 6/6/2018 | 22626 | HAYDN FORREST | 0.5 | 132.5 | Research into standard of review. | 089828-0000001 | 53587409 |
| 7/31/2018 | | Invoice= | 0.5 | 132.5 | | | |
| | | | | | | | |
| 6/6/2018 | 19972 | JANE P. BENTROTT | 0.25 | 150 | Read and respond to email correspondence | 089828-0000001 | 53591066 |
| 7/31/2018 | | Invoice= | 0.25 | 150 | regarding amending the Curling Plaintiffs' | | |
| | | | | | complaint. | | |
| | | | | | | | |
| 6/7/2018 | 22626 | HAYDN FORREST | 2.75 | 728.75 | Legal research into challenges to election | 089828-0000001 | 53598008 |
| 7/31/2018 | | Invoice= | 2.75 | 728.75 | machines; research standard for due process | | |
| | | | | | claim. | | |
| | | | | | | | |
| 6/7/2018 | 20386 | ARVIND S. MIRIYALA | 2 | 920 | Draft motion to amend; confer with R. Manoso | 089828-0000001 | 53602939 |
| 7/31/2018 | | Invoice= | 2 | 920 | regarding the same. | | |
| | | | | | | | |
| 6/7/2018 | 19898 | DAVID D. CROSS | 1.25 | 1,250.00 | Communicate with CPs regarding strategy and | 089828-0000001 | 53809917 |
| 7/31/2018 | | Invoice= | 1.25 | 1,250.00 | schedule, and attention to same; review draft | | |
| | | | | | motion to amend and amended complaint. | | |
| | | | | | | | |
| 6/7/2018 | 18553 | CATHERINE L. CHAPPLE | 8.5 | 6,162.50 | Revise dismissal, notice filings; revise third | 089828-0000001 | 53688108 |
| 7/31/2018 | | Invoice= | 8.5 | 6,162.50 | amended complaint; communicate with opposing | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | counsel regarding the same. | | |
| 6/8/2018 | 19898 | DAVID D. CROSS | 2.75 | 2,750.00 | Further communicate with CPs regarding strategy | 089828-0000001 | 53809913 |
| 7/31/2018 | | Invoice= | 2.75 | 2,750.00 | and schedule, and attention to same; | | |
| | | | | | communicate with defense counsel regarding | | |
| | | | | | schedule and amending complaint; further review | | |
| | | | | | draft motion to amend and amended complaint; | | |
| | | | | | discuss strategy with team and coordinate | | |
| | | | | | research and draft notice regarding same. | | |
| | | | | | | | |
| 6/8/2018 | 22626 | HAYDN FORREST | 3.25 | 861.25 | Research standard of review for due process | 089828-0000001 | 53603361 |
| 7/31/2018 | | Invoice= | 3.25 | 861.25 | challenges in advance of election; research | | |
| | | | | | into comparable DRE litigation. | | |
| | | | | | | | |
| 6/8/2018 | 19972 | JANE P. BENTROTT | 4.5 | 2,700.00 | Research and draft notice regarding second | 089828-0000001 | 53620163 |
| 7/31/2018 | | Invoice= | 4.5 | 2,700.00 | amended complaint. | | |
| | | | | | | | |
| 6/8/2018 | 20386 | ARVIND S. MIRIYALA | 2.5 | 1,150.00 | Research and review record and case law in | 089828-0000001 | 53636077 |
| 7/31/2018 | | Invoice= | 2.5 | 1,150.00 | preparation for draft stipulation; discuss | | |
| | | | | | dismissal strategy with J. Bentrott; review | | |
| | | | | | past filings for similar language. | | |
| | | | | | | | |
| 6/8/2018 | 22270 | ROB MANOSO | 0.5 | 362.5 | Attention to motion to amend/notice in follow | 089828-0000001 | 53640606 |
| 7/31/2018 | | Invoice= | 0.5 | 362.5 | up to court's denial of stipulation. | | |
| | | | | | | | |
| 6/9/2018 | 20386 | ARVIND S. MIRIYALA | 5.75 | 2,645.00 | Review all defendants' motions to dismiss and | 089828-0000001 | 53636015 |
| 7/31/2018 | | Invoice= | 5.75 | 2,645.00 | plaintiffs' response; search for all immunity | | |
| | | | | | claims; draft notice regarding the same; | | |
| | | | | | conference with J. Bentrott regarding the same. | | |
| | | | | | | | |
| 6/9/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Confer with A. Miriyala regarding Notice | 089828-0000001 | 53620165 |
| 7/31/2018 | | Invoice= | 0.5 | 300 | Regarding Second Amended Complaint. | | |
| | | | | | | | |
| 6/10/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Review emails regarding and draft Notice | 089828-0000001 | 53620160 |
| 7/31/2018 | | Invoice= | 0.5 | 300 | Regarding Second Amended Complaint. | | |
| | | | | | | | |
| 6/10/2018 | 20386 | ARVIND S. MIRIYALA | 3.75 | 1,725.00 | Complete draft notice; research whether | 089828-0000001 | 53636016 |
| 7/31/2018 | | Invoice= | 3.75 | 1,725.00 | immunity is waivable; review Defendants' | | |
| | | | | | immunity notice. | | |
| | | | | | | | |
| 6/10/2018 | 19898 | DAVID D. CROSS | 2 | 2,000.00 | Discuss amendment strategy with team and | 089828-0000001 | 53809916 |
| 7/31/2018 | | Invoice= | 2 | 2,000.00 | coordinate research and draft notice regarding | | |
| | | | | | same. | | |
| | | | | | | | |
| 6/11/2018 | 19898 | DAVID D. CROSS | 3.5 | 3,500.00 | Review and revise draft stipulation and notice, | 089828-0000001 | 53809652 |
| 7/31/2018 | | Invoice= | 3.5 | 3,500.00 | communicate with team and defense counsel | | |
| | | | | | regarding same, and coordinate filing of same. | | |
| | | | | | | | |
| 6/11/2018 | 19929 | JENNA B. CONAWAY | 1.5 | 532.5 | Cite-check draft notice and stipulated | 089828-0000001 | 53807396 |
| 7/31/2018 | | Invoice= | 1.5 | 532.5 | dismissal and revise as requested by J. | | |
| | | | | | Bentrott. | | |
| | | | | | | | |
| 6/11/2018 | 22626 | HAYDN FORREST | 4.5 | 1,192.50 | Research challenges to DRE systems; research | 089828-0000001 | 53631198 |
| 7/31/2018 | | Invoice= | 4.5 | 1,192.50 | due process frameworks for election related | | |
| | | | | | suits. | | |
| | | | | | | | |
| 6/11/2018 | 18553 | CATHERINE L. CHAPPLE | 5.25 | 3,806.25 | Continue to review and edit stipulation and | 089828-0000001 | 53643301 |
| 7/31/2018 | | Invoice= | 5.25 | 3,806.25 | notice; communicate with opposing counsel | | |
| | | | | | regarding the same; work with team to prepare | | |
| | | | | | notice and stipulation for filing. | | |
| | | | | | | | |
| 6/11/2018 | 20386 | ARVIND S. MIRIYALA | 9.25 | 4,255.00 | Conference with team regarding stipulation; | 089828-0000001 | 53645128 |
| 7/31/2018 | | Invoice= | 9.25 | 4,255.00 | draft the same; finalize and draft notice | | |
| | | | | | regarding amended complaint; research case law | | |
| | | | | | regarding the same; confirm record citations | | |
| | | | | | for the notice. | | |
| | | | | | | | |
| 6/11/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53650195 |
| 7/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 6/11/2018 | 19972 | JANE P. BENTROTT | 7.5 | 4,500.00 | Research, revise, and prepare for filing Notice | 089828-0000001 | 53620157 |
| 7/31/2018 | | Invoice= | 7.5 | 4,500.00 | Regarding Second Amended Complaint. | | |
| | | | | | | | |
| 6/12/2018 | 22626 | HAYDN FORREST | 7.25 | 1,921.25 | Attend team meeting; present finding on due | 089828-0000001 | 53631195 |
| 7/31/2018 | | Invoice= | 7.25 | 1,921.25 | process standard; research on intent | | |
| | | | | | requirement in due process cases. | | |
| | | | | | | | |
| 6/12/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53650189 |
| 7/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 6/12/2018 | 20386 | ARVIND S. MIRIYALA | 4.5 | 2,070.00 | Discuss research regarding due process claim | 089828-0000001 | 53645127 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 17
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/31/2018 | | Invoice= | 4.5 | 2,070.00 | with H. Forrest; coordinate with LDS regarding data input for expert report. | | |
| 6/12/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Confer with A. Miriyala and H. Forrest | 089828-0000001 | 53631907 |
| 7/31/2018 | | Invoice= | 0.5 | 300 | regarding legal research. | | |
| 6/12/2018 | 19929 | JENNA B. CONAWAY | 1.75 | 621.25 | Reset ECF password and login for R. Manoso in | 089828-0000001 | 53808177 |
| 7/31/2018 | | Invoice= | 1.75 | 621.25 | N.D. Ga; download Cobb County recap sheets for C. Chapple; coordinate with Fulton County staff to successfully download recap sheets for Fulton County. | | |
| 6/12/2018 | 18553 | CATHERINE L. CHAPPLE | 5.75 | 4,168.75 | Communicate with counties regarding produced | 089828-0000001 | 53688169 |
| 7/31/2018 | | Invoice= | 5.75 | 4,168.75 | recap scans; discuss recap scans and plan for sample with S. Bronars, N. Woods, work with support staff to input information into spreadsheets; discuss case with T. Bruckbauer. | | |
| 6/13/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Read and respond to email correspondence | 089828-0000001 | 53672337 |
| 7/31/2018 | | Invoice= | 0.5 | 300 | related to the court's orders; confer with D. Cross regarding defendants' immunity defenses; read correspondence among parties. | | |
| 6/13/2018 | 19898 | DAVID D. CROSS | 2.25 | 2,250.00 | Review order and communicate with team, CPs, | 089828-0000001 | 53809808 |
| 7/31/2018 | | Invoice= | 2.25 | 2,250.00 | and court clerk regarding same, and attention to strategy regarding same; review and revise draft schedule and communicate with team, CPs, and clients regarding same; attention to preservation issues. | | |
| 6/13/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53650192 |
| 7/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| 6/13/2018 | 20386 | ARVIND S. MIRIYALA | 1.25 | 575 | Coordinate with LDS regarding voting data | 089828-0000001 | 53645177 |
| 7/31/2018 | | Invoice= | 1.25 | 575 | sheets. | | |
| 6/13/2018 | 22626 | HAYDN FORREST | 5.5 | 1,457.50 | Draft memo regarding: DRE challenges in other | 089828-0000001 | 53658928 |
| 7/31/2018 | | Invoice= | 5.5 | 1,457.50 | states; research challenges to other methods of voting. | | |
| 6/14/2018 | 22615 | JOVANNA BUBAR | 0.5 | 132.5 | Meeting with A. Miriyala and J. Bentrott | 089828-0000001 | 53650232 |
| 7/31/2018 | | Invoice= | 0.5 | 132.5 | | | |
| 6/14/2018 | 20386 | ARVIND S. MIRIYALA | 5.5 | 2,530.00 | Coordinate with LDS regarding data input for | 089828-0000001 | 53645453 |
| 7/31/2018 | | Invoice= | 5.5 | 2,530.00 | experts; discuss research assignments with J. Bentrott, Z. Maldonado, J. Bubar. | | |
| 6/14/2018 | 22619 | ZACHARY ANTHONY MALDONADO | 1.75 | 463.75 | Review case materials to prepare for case | 089828-0000001 | 53653368 |
| 7/31/2018 | | Invoice= | 1.75 | 463.75 | research; Meet with Jane Bentrott and Arvind to discuss assignment and case specifics; Continue to review case material including motion to dismiss, complaint, amended complaint, and response | | |
| 6/14/2018 | 19898 | DAVID D. CROSS | 3.5 | 3,500.00 | Review and revise draft schedule and | 089828-0000001 | 53809792 |
| 7/31/2018 | | Invoice= | 3.5 | 3,500.00 | communicate with team, CPs, and clients regarding same; further attention to preservation issues; coordinate and review research regarding immunity defenses and discuss same with CPs. | | |
| 6/14/2018 | 19929 | JENNA B. CONAWAY | 1.75 | 621.25 | Draft chart regarding DRE recap sheets per | 089828-0000001 | 53808859 |
| 7/31/2018 | | Invoice= | 1.75 | 621.25 | direction of A. Miriyala. | | |
| 6/14/2018 | 19972 | JANE P. BENTROTT | 2.25 | 1,350.00 | Conduct legal research regarding state | 089828-0000001 | 53672313 |
| 7/31/2018 | | Invoice= | 2.25 | 1,350.00 | defendants' immunity; meet with summer associates to discuss research assignments. | | |
| 6/14/2018 | 18553 | CATHERINE L. CHAPPLE | 3.5 | 2,537.50 | Discuss produced information with experts; | 089828-0000001 | 53688242 |
| 7/31/2018 | | Invoice= | 3.5 | 2,537.50 | discuss co-plaintiffs requests with D. Cross; communicate with opposing counsel regarding missing information. | | |
| 6/15/2018 | 16238 | ANDREA M. MADORI | 0.5 | 190 | Conference with A. Miriyala, Arvind regarding | 089828-0000001 | 53655581 |
| 7/31/2018 | | Invoice= | 0.5 | 190 | assisting with upcoming project; printed all excel sheets for review | | |
| 6/15/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Read and respond to email correspondence; | 089828-0000001 | 53672328 |
| 7/31/2018 | | Invoice= | 0.5 | 300 | confer with C. Chapple regarding spoliation. | | |
| 6/15/2018 | 22402 | NICK GAMIZ | 6 | 1,500.00 | Update GA voter data spreadsheet. | 089828-0000001 | 53672418 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]  Page 18
Client:089828 - CURLING, DONNA (P)  10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/31/2018 | | Invoice= | 6 | 1,500.00 | | | |
| | | | | | | | |
| 6/15/2018 | 18553 | CATHERINE L. CHAPPLE | 3.75 | 2,718.75 | Continue to oversee the creation of | 089828-0000001 | 53679443 |
| 7/31/2018 | | Invoice= | 3.75 | 2,718.75 | spreadsheets with precinct recap data; discuss | | |
| | | | | | the same with A. Miriyala; communicate with | | |
| | | | | | opposing counsel regarding missing information | | |
| | | | | | in productions; discuss spoliation research | | |
| | | | | | with J. Bentrott. | | |
| | | | | | | | |
| 6/15/2018 | 22718 | YARITZA TORRES | 3.75 | 487.5 | Input handwritten voter data for expert review. | 089828-0000001 | 53708335 |
| 7/31/2018 | | Invoice= | 3.75 | 487.5 | | | |
| | | | | | | | |
| 6/15/2018 | 19929 | JENNA B. CONAWAY | 1.75 | 621.25 | Coordinate with A. Miriyala regarding Dekalb | 089828-0000001 | 53809152 |
| 7/31/2018 | | Invoice= | 1.75 | 621.25 | and Fulton recap sheets and upcoming data entry | | |
| | | | | | project; review absentee DRE sheets and build | | |
| | | | | | charts containing key information. | | |
| | | | | | | | |
| 6/15/2018 | 13029 | DAISY BELLE VISITACION | 4.25 | 1,466.25 | Confer with P. Johnson and A. Miriyala | 089828-0000001 | 53802919 |
| 7/31/2018 | | Invoice= | 4.25 | 1,466.25 | regarding Georgia voting card data entry | | |
| | | | | | project; review Georgia voting cards and create | | |
| | | | | | data entry sheets. | | |
| | | | | | | | |
| 6/15/2018 | 19898 | DAVID D. CROSS | 2 | 2,000.00 | Communicate with parties regarding preservation | 089828-0000001 | 53809790 |
| 7/31/2018 | | Invoice= | 2 | 2,000.00 | and review correspondence regarding same; | | |
| | | | | | coordinate review and analysis of DRE | | |
| | | | | | information. | | |
| | | | | | | | |
| 6/15/2018 | 21976 | DANIEL E. SIMON | 1 | 245 | Discuss data entry project with A. Miryala and | 089828-0000001 | 53814624 |
| 7/31/2018 | | Invoice= | 1 | 245 | H. Chaisson; review strategy for completion of | | |
| | | | | | same. | | |
| | | | | | | | |
| 6/15/2018 | 22619 | ZACHARY ANTHONY MALDONADO | 0.5 | 132.5 | | 089828-0000001 | 53653374 |
| 7/31/2018 | | Invoice= | 0.5 | 132.5 | Review case material; Read motion to dismiss | | |
| | | | | | | | |
| 6/15/2018 | 20130 | SHARON L. HALEY | 8.5 | 3,230.00 | Data entry. | 089828-0000001 | 53654121 |
| 7/31/2018 | | Invoice= | 8.5 | 3,230.00 | | | |
| | | | | | | | |
| 6/15/2018 | 22619 | ZACHARY ANTHONY MALDONADO | 3 | 795 | Review case files; Read motion to dismiss; Read | 089828-0000001 | 53653367 |
| 7/31/2018 | | Invoice= | 3 | 795 | second amended complaint; Read state reply to | | |
| | | | | | second amended complaint; Research Georgia case | | |
| | | | | | law applying writ of mandamus | | |
| | | | | | | | |
| 6/15/2018 | 22703 | HOLLY M. CHAISSON | 7.25 | 1,740.00 | Enter voting data for DeKalb for the November | 089828-0000001 | 53655376 |
| 7/31/2018 | | Invoice= | 7.25 | 1,740.00 | 2016 general election into master spreadsheet. | | |
| | | | | | | | |
| 6/15/2018 | 20386 | ARVIND S. MIRIYALA | 12.25 | 5,635.00 | Conference individually with several staff | 089828-0000001 | 53663417 |
| 7/31/2018 | | Invoice= | 12.25 | 5,635.00 | members (including S. Haley, F. Smith, H. | | |
| | | | | | Chaisson, D. Visitacion, C. Kweon, J. Conaway, | | |
| | | | | | N. Gamiz, S. Sedgwick, S. Nelson, Y. Torres, | | |
| | | | | | LDS, and D. Simon) regarding data entry | | |
| | | | | | assignment; coordinate the same. | | |
| | | | | | | | |
| 6/15/2018 | 19084 | CHRISTIE Y. KWEON | 0.25 | 70 | Discuss and coordinate Direct Record Electronic | 089828-0000001 | 53665475 |
| 7/31/2018 | | Invoice= | 0.25 | 70 | Voting Machine Recap project with internal | | |
| | | | | | team. | | |
| | | | | | | | |
| 6/16/2018 | 22615 | JOVANNA BUBAR | 2 | 530 | Research expedited discovery in the Northern | 089828-0000001 | 53662432 |
| 7/31/2018 | | Invoice= | 2 | 530 | District of Georgia. | | |
| | | | | | | | |
| 6/16/2018 | 20386 | ARVIND S. MIRIYALA | 8.25 | 3,795.00 | Coordinate with data entry team; quality check | 089828-0000001 | 53663414 |
| 7/31/2018 | | Invoice= | 8.25 | 3,795.00 | work product as finished. | | |
| | | | | | | | |
| 6/16/2018 | 22703 | HOLLY M. CHAISSON | 1.5 | 360 | Review and finalize recorded voting data for | 089828-0000001 | 53655378 |
| 7/31/2018 | | Invoice= | 1.5 | 360 | 2016 special elections in master spreadsheet. | | |
| | | | | | | | |
| 6/16/2018 | 16238 | ANDREA M. MADORI | 4.75 | 1,805.00 | Review of all Recaps and Excel sheets; sent | 089828-0000001 | 53655568 |
| 7/31/2018 | | Invoice= | 4.75 | 1,805.00 | summary to A. Miriyala | | |
| | | | | | | | |
| 6/16/2018 | 20130 | SHARON L. HALEY | 2.5 | 950 | Data entry. | 089828-0000001 | 53659103 |
| 7/31/2018 | | Invoice= | 2.5 | 950 | | | |
| | | | | | | | |
| 6/16/2018 | 10567 | SUSAN A.T. TICE | 8.5 | 3,187.50 | Quality check vote count summary spreadsheets | 089828-0000001 | 53655339 |
| 7/31/2018 | | Invoice= | 8.5 | 3,187.50 | in support of motion. | | |
| | | | | | | | |
| 6/16/2018 | 22703 | HOLLY M. CHAISSON | 1.25 | 300 | Review and finalize recorded voting data for | 089828-0000001 | 53655369 |
| 7/31/2018 | | Invoice= | 1.25 | 300 | 2016 special elections (Fulton County). | | |
| | | | | | | | |
| 6/16/2018 | 22718 | YARITZA TORRES | 5.5 | 715 | Input handwritten voter data for expert review. | 089828-0000001 | 53684513 |
| 7/31/2018 | | Invoice= | 5.5 | 715 | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                    Page 19
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 6/16/2018 | 19929 | JENNA B. CONAWAY | 1.5 | 532.5 | Enter data from DRE recap sheet into summary | 089828-0000001 | 53809150 |
| 7/31/2018 | | Invoice= | 1.5 | 532.5 | chart. | | |
| 6/16/2018 | 13029 | DAISY BELLE VISITACION | 3.25 | 1,121.25 | Review Georgia voting cards and create data | 089828-0000001 | 53803147 |
| 7/31/2018 | | Invoice= | 3.25 | 1,121.25 | entry sheets. | | |
| 6/16/2018 | 22402 | NICK GAMIZ | 3 | 750 | Update GA voter data spreadsheet. | 089828-0000001 | 53672470 |
| 7/31/2018 | | Invoice= | 3 | 750 | | | |
| 6/16/2018 | 19084 | CHRISTIE Y. KWEON | 9 | 2,520.00 | Review and translate voting data from PDF | 089828-0000001 | 53665477 |
| 7/31/2018 | | Invoice= | 9 | 2,520.00 | documents to Excel spreadsheets (Direct Record | | |
| | | | | | Electronic Voting Machine Recap). | | |
| 6/16/2018 | 21976 | DANIEL E. SIMON | 3 | 735 | Collate information from Fulton County Nov. 16 | 089828-0000001 | 53717619 |
| 7/31/2018 | | Invoice= | 3 | 735 | election records. | | |
| 6/17/2018 | 10567 | SUSAN A.T. TICE | 11.75 | 4,406.25 | Quality check vote count summary spreadsheets | 089828-0000001 | 53667685 |
| 7/31/2018 | | Invoice= | 11.75 | 4,406.25 | in support of motion. | | |
| 6/17/2018 | 19929 | JENNA B. CONAWAY | 1.5 | 532.5 | Finalize entering data from DRE recap sheets | 089828-0000001 | 53809148 |
| 7/31/2018 | | Invoice= | 1.5 | 532.5 | into summary chart for Fulton County. | | |
| 6/17/2018 | 13029 | DAISY BELLE VISITACION | 2.25 | 776.25 | Review Georgia voting cards and create data | 089828-0000001 | 53803146 |
| 7/31/2018 | | Invoice= | 2.25 | 776.25 | entry sheets; assist with review for accuracy | | |
| | | | | | regarding same. | | |
| 6/17/2018 | 16238 | ANDREA M. MADORI | 4.25 | 1,615.00 | Review of all Recaps and Excel sheets; sent | 089828-0000001 | 53659289 |
| 7/31/2018 | | Invoice= | 4.25 | 1,615.00 | summary to A. Miriyala | | |
| 6/17/2018 | 20130 | SHARON L. HALEY | 11.25 | 4,275.00 | Data entry. | 089828-0000001 | 53659298 |
| 7/31/2018 | | Invoice= | 11.25 | 4,275.00 | | | |
| 6/17/2018 | 19084 | CHRISTIE Y. KWEON | 9.75 | 2,730.00 | Review and translate voting data from PDF | 089828-0000001 | 53665476 |
| 7/31/2018 | | Invoice= | 9.75 | 2,730.00 | documents to Excel spreadsheets (Direct Record | | |
| | | | | | Electronic Voting Machine Recap). | | |
| 6/17/2018 | 20386 | ARVIND S. MIRIYALA | 9.75 | 4,485.00 | Coordinate with data entry team; quality check | 089828-0000001 | 53663435 |
| 7/31/2018 | | Invoice= | 9.75 | 4,485.00 | work product as finished. | | |
| 6/17/2018 | 22703 | HOLLY M. CHAISSON | 6 | 1,440.00 | Review and finalize recorded voting data for | 089828-0000001 | 53664584 |
| 7/31/2018 | | Invoice= | 6 | 1,440.00 | 2016 GA elections in master spreadsheet. | | |
| 6/18/2018 | 22626 | HAYDN FORREST | 6.5 | 1,722.50 | Draft memo regarding: GA and CA9 DRE | 089828-0000001 | 53665453 |
| 7/31/2018 | | Invoice= | 6.5 | 1,722.50 | challenges. | | |
| 6/18/2018 | 19929 | JENNA B. CONAWAY | 0.5 | 177.5 | Coordinate with A. Miriyala regarding DRE recap | 089828-0000001 | 53809818 |
| 7/31/2018 | | Invoice= | 0.5 | 177.5 | sheets; download and save Cobb County absentee | | |
| | | | | | recap sheets. | | |
| 6/18/2018 | 19898 | DAVID D. CROSS | 5.25 | 5,250.00 | Attention to correspondence among parties | 089828-0000001 | 53809798 |
| 7/31/2018 | | Invoice= | 5.25 | 5,250.00 | regarding schedule and strategy regarding same, | | |
| | | | | | and discuss same with CPs, and coordinate | | |
| | | | | | research regarding same; coordinate expert | | |
| | | | | | vetting and retention; revise scheduling | | |
| | | | | | submission and review research regarding same; | | |
| | | | | | communicate with clients regarding case status | | |
| | | | | | and strategy. | | |
| 6/18/2018 | 22615 | JOVANNA BUBAR | 2 | 530 | Research expedited discovery in the Northern | 089828-0000001 | 53668122 |
| 7/31/2018 | | Invoice= | 2 | 530 | District of Georgia. | | |
| 6/18/2018 | 16238 | ANDREA M. MADORI | 1.75 | 665 | Completed review of LDS excel sheets | 089828-0000001 | 53668310 |
| 7/31/2018 | | Invoice= | 1.75 | 665 | | | |
| 6/18/2018 | 19972 | JANE P. BENTROTT | 3.25 | 1,950.00 | Meet with A. Sadra and A. Miriyala to discuss | 089828-0000001 | 53672367 |
| 7/31/2018 | | Invoice= | 3.25 | 1,950.00 | legal research; research and summarize findings | | |
| | | | | | regarding an expedited hearing on a preliminary | | |
| | | | | | injunction; draft language for Notice regarding | | |
| | | | | | expedited schedule. | | |
| 6/18/2018 | 18553 | CATHERINE L. CHAPPLE | 5 | 3,625.00 | Telephone call with experts to discuss sampling | 089828-0000001 | 53679333 |
| 7/31/2018 | | Invoice= | 5 | 3,625.00 | procedure; research process in Virginia for | | |
| | | | | | switching to scanners; draft portion of filing | | |
| | | | | | regarding the same. | | |
| 6/18/2018 | 20386 | ARVIND S. MIRIYALA | 8.75 | 4,025.00 | Coordinate with data entry team; quality check | 089828-0000001 | 53713881 |
| 7/31/2018 | | Invoice= | 8.75 | 4,025.00 | work product as finished; conference with J., | | |
| | | | | | Bentrott and A. Sadra; isolate unreadable data | | |
| | | | | | in order to notify Defendants; conference with | | |
| | | | | | Clients. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 6/18/2018 | 22703 | HOLLY M. CHAISSON | 3 | 720 | Review and finalize recorded voting data for | 089828-0000001 | 53684275 |
| 7/31/2018 | | Invoice= | 3 | 720 | elections in Fulton; Assemble a subset of | | |
| | | | | | problematic data for review. | | |
| | | | | | | | |
| 6/18/2018 | 22270 | ROB MANOSO | 1 | 725 | Attention to statistical issues. | 089828-0000001 | 53687211 |
| 7/31/2018 | | Invoice= | 1 | 725 | | | |
| | | | | | | | |
| 6/18/2018 | 22619 | ZACHARY ANTHONY MALDONADO | 3.75 | 993.75 | | 089828-0000001 | 53719486 |
| 7/31/2018 | | Invoice= | 3.75 | 993.75 | Research case law interpreting writ of mandamus | | |
| | | | | | limitations and conditions; Research relevant | | |
| | | | | | statutes and cases interpreting statutes | | |
| | | | | | | | |
| 6/18/2018 | 22619 | ZACHARY ANTHONY MALDONADO | 3.5 | 927.5 | | 089828-0000001 | 53719524 |
| 7/31/2018 | | Invoice= | 3.5 | 927.5 | Draft memorandum addressing writ of mandamus | | |
| | | | | | standard and enforceability limitations; | | |
| | | | | | Research additional case law applying writ of | | |
| | | | | | mandamus standard in regard to determining | | |
| | | | | | whether the official action was discretionary | | |
| | | | | | or required by law; Review defendant's motion | | |
| | | | | | to dismiss; Review plaintiff's second amended | | |
| | | | | | complaint | | |
| | | | | | | | |
| 6/19/2018 | 14906 | YUMIKO DOWNIE-BLACKWELL | 0.5 | 145 | Research press coverage on the first SAFE | 089828-0000001 | 53769434 |
| 7/31/2018 | | Invoice= | 0.5 | 145 | committee meeting on Georgia's voting systems, | | |
| | | | | | for J. Bentrott. | | |
| | | | | | | | |
| 6/19/2018 | 22619 | ZACHARY ANTHONY MALDONADO | 3.5 | 927.5 | Draft memorandum addressing defendants' | 089828-0000001 | 53719394 |
| 7/31/2018 | | Invoice= | 3.5 | 927.5 | arguments and the legal standard required to | | |
| | | | | | obtain a writ of mandamus; Research Georgia | | |
| | | | | | case law interpreting relevant statutes | | |
| | | | | | requiring Secretary of State to re-examine a | | |
| | | | | | voting system | | |
| | | | | | | | |
| 6/19/2018 | 22619 | ZACHARY ANTHONY MALDONADO | 3 | 795 | | 089828-0000001 | 53719407 |
| 7/31/2018 | | Invoice= | 3 | 795 | Draft memorandum addressing writ of mandamus | | |
| | | | | | standard; Review case files to ascertain which | | |
| | | | | | facts we have and will need to develop to | | |
| | | | | | obtain a writ of mandamus; Research abuse of | | |
| | | | | | discretion standard in the context of writ of | | |
| | | | | | mandamus | | |
| | | | | | | | |
| 6/19/2018 | 20386 | ARVIND S. MIRIYALA | 7.25 | 3,335.00 | Isolate unreadable data in order to notify | 089828-0000001 | 53713910 |
| 7/31/2018 | | Invoice= | 7.25 | 3,335.00 | Defendants; conference with Clients. | | |
| | | | | | | | |
| 6/19/2018 | 22270 | ROB MANOSO | 5 | 3,625.00 | Attention to immunity issues and review of | 089828-0000001 | 53708764 |
| 7/31/2018 | | Invoice= | 5 | 3,625.00 | caselaw. | | |
| | | | | | | | |
| 6/19/2018 | 19972 | JANE P. BENTROTT | 4.75 | 2,850.00 | Confer with MoFo and KH teams regarding | 089828-0000001 | 53718099 |
| 7/31/2018 | | Invoice= | 4.75 | 2,850.00 | sovereign immunity; conduct legal research | | |
| | | | | | regarding sovereign immunity; conduct legal | | |
| | | | | | research in support of Notice for an expedited | | |
| | | | | | schedule; review and revise draft Notice; | | |
| | | | | | attend teleconference with clients and experts | | |
| | | | | | related to preservation. | | |
| | | | | | | | |
| 6/19/2018 | 18553 | CATHERINE L. CHAPPLE | 4 | 2,900.00 | Telephone call with clients, S. Bronars, N. | 089828-0000001 | 53679451 |
| 7/31/2018 | | Invoice= | 4 | 2,900.00 | Woods to discuss questions for sampling of | | |
| | | | | | machines; review Coalition Plaintiffs' draft; | | |
| | | | | | review spreadsheets with precinct information; | | |
| | | | | | communicate with Fulton County regarding | | |
| | | | | | missing recap sheets, illegible scans; | | |
| | | | | | communicate with Dekalb County regarding | | |
| | | | | | illegible scans. | | |
| | | | | | | | |
| 6/19/2018 | 22626 | HAYDN FORREST | 1.25 | 331.25 | Draft memo regarding: standard for due process | 089828-0000001 | 53681109 |
| 7/31/2018 | | Invoice= | 1.25 | 331.25 | claim. | | |
| | | | | | | | |
| 6/19/2018 | 22615 | JOVANNA BUBAR | 3 | 795 | Research expedited discovery in the Northern | 089828-0000001 | 53682375 |
| 7/31/2018 | | Invoice= | 3 | 795 | District of Georgia; draft summary of findings | | |
| | | | | | | | |
| 6/19/2018 | 19898 | DAVID D. CROSS | 4.75 | 4,750.00 | Further attention to correspondence among | 089828-0000001 | 53809796 |
| 7/31/2018 | | Invoice= | 4.75 | 4,750.00 | parties regarding schedule and strategy | | |
| | | | | | regarding same, and discuss same with CPs, and | | |
| | | | | | coordinate research regarding same; revise | | |
| | | | | | scheduling submission and discuss same with CPs | | |
| | | | | | and team; review and analyze submission from | | |
| | | | | | Defendants. | | |
| | | | | | | | |
| 6/19/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53814134 |
| 7/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 6/19/2018 | 19929 | JENNA B. CONAWAY | 2.75 | 976.25 | Cite-check and proofread Notice of Joint | 089828-0000001 | 53810115 |
| 7/31/2018 | | Invoice= | 2.75 | 976.25 | Proposed Schedule; coordinate with A. Miriyala | | |
| | | | | | regarding Cobb County absentee recap sheets; | | |
| | | | | | draft absentee chart template. | | |
| | | | | | | | |
| 6/20/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Prepare and circulate recent filings to team. | 089828-0000001 | 53810407 |
| 7/31/2018 | | Invoice= | 0.25 | 88.75 | | | |
| | | | | | | | |
| 6/20/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53814241 |
| 7/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 6/20/2018 | 19898 | DAVID D. CROSS | 3.75 | 3,750.00 | Review and revise scheduling submission and | 089828-0000001 | 53809932 |
| 7/31/2018 | | Invoice= | 3.75 | 3,750.00 | discuss same with CPs; coordinate review of DRE | | |
| | | | | | information for preservation purposes; | | |
| | | | | | communicate with CPs regarding motion for | | |
| | | | | | subpoena, attention to strategy regarding same, | | |
| | | | | | and communicate with team and clients regarding | | |
| | | | | | same. | | |
| | | | | | | | |
| 6/20/2018 | 22626 | HAYDN FORREST | 6 | 1,590.00 | Research Due Process standard; draft memo. | 089828-0000001 | 53715313 |
| 7/31/2018 | | Invoice= | 6 | 1,590.00 | | | |
| | | | | | | | |
| 6/20/2018 | 18553 | CATHERINE L. CHAPPLE | 4.5 | 3,262.50 | Continue to work with experts on machine | 089828-0000001 | 53688109 |
| 7/31/2018 | | Invoice= | 4.5 | 3,262.50 | sample; telephone call with potential | | |
| | | | | | consulting expert; telephone call with J. | | |
| | | | | | Bentrott to discuss subpoena; review Coalition | | |
| | | | | | Plaintiffs' subpoena. | | |
| | | | | | | | |
| 6/20/2018 | 22615 | JOVANNA BUBAR | 0.75 | 198.75 | Draft summary of findings | 089828-0000001 | 53698198 |
| 7/31/2018 | | Invoice= | 0.75 | 198.75 | | | |
| | | | | | | | |
| 6/20/2018 | 22619 | ZACHARY ANTHONY MALDONADO | 4.5 | 1,192.50 | | 089828-0000001 | 53719409 |
| 7/31/2018 | | Invoice= | 4.5 | 1,192.50 | Continue to draft email memorandum; Incorporate | | |
| | | | | | additional case research into memorandum; | | |
| | | | | | Identify cases interpreting whether the use of | | |
| | | | | | the word "may" can possibly constitute a | | |
| | | | | | mandatory action; Edit email draft; Meet with | | |
| | | | | | J. Bentrott to discuss research and case | | |
| | | | | | precedent | | |
| | | | | | | | |
| 6/20/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Confer with C. Chapple regarding experts and | 089828-0000001 | 53718931 |
| 7/31/2018 | | Invoice= | 0.5 | 300 | discovery; review notice in support of | | |
| | | | | | expedited schedule. | | |
| | | | | | | | |
| 6/20/2018 | 22619 | ZACHARY ANTHONY MALDONADO | 3.75 | 993.75 | Draft email addressing writ of mandamus | 089828-0000001 | 53719385 |
| 7/31/2018 | | Invoice= | 3.75 | 993.75 | standard; Research additional case law | | |
| | | | | | identifying public officials exercising | | |
| | | | | | discretion with improper motives; Research | | |
| | | | | | relevant statutes in regard to financial | | |
| | | | | | motives of public officials in exercising | | |
| | | | | | discretion | | |
| | | | | | | | |
| 6/21/2018 | 22619 | ZACHARY ANTHONY MALDONADO | 3 | 795 | | 089828-0000001 | 53719361 |
| 7/31/2018 | | Invoice= | 3 | 795 | Draft and edit email regarding research into | | |
| | | | | | mandamus standard; Summarize and address each | | |
| | | | | | argument presented in motion to dismiss and | | |
| | | | | | complaint in email; Research additional case | | |
| | | | | | law involving state official or agency action | | |
| | | | | | with improper pecuniary interest | | |
| | | | | | | | |
| 6/21/2018 | 22619 | ZACHARY ANTHONY MALDONADO | 3.25 | 861.25 | Edit memorandum addressing mandamus issue; | 089828-0000001 | 53719396 |
| 7/31/2018 | | Invoice= | 3.25 | 861.25 | Research and include additional case | | |
| | | | | | incorporating potential new pecuniary interest | | |
| | | | | | argument; Edit and finalize memorandum | | |
| | | | | | | | |
| 6/21/2018 | 22270 | ROB MANOSO | 2.5 | 1,812.50 | Attention to discovery requests | 089828-0000001 | 53733427 |
| 7/31/2018 | | Invoice= | 2.5 | 1,812.50 | | | |
| | | | | | | | |
| 6/21/2018 | 18553 | CATHERINE L. CHAPPLE | 1.75 | 1,268.75 | Continue to work with experts on determining | 089828-0000001 | 53708699 |
| 7/31/2018 | | Invoice= | 1.75 | 1,268.75 | machines to sequester; discuss discovery | | |
| | | | | | requests with J. Bentrott, R. Manoso. | | |
| | | | | | | | |
| 6/21/2018 | 22626 | HAYDN FORREST | 7.25 | 1,921.25 | Research due process application in historical | 089828-0000001 | 53715314 |
| 7/31/2018 | | Invoice= | 7.25 | 1,921.25 | cases; draft memo. | | |
| | | | | | | | |
| 6/21/2018 | 19972 | JANE P. BENTROTT | 0.75 | 450 | Confer with MoFo team regarding discovery. | 089828-0000001 | 53718929 |
| 7/31/2018 | | Invoice= | 0.75 | 450 | | | |
| | | | | | | | |
| 6/21/2018 | 19898 | DAVID D. CROSS | 3 | 3,000.00 | Communicate with clients regarding strategy and | 089828-0000001 | 53809897 |
| 7/31/2018 | | Invoice= | 3 | 3,000.00 | coordination with CPs, and attention to | | |
| | | | | | strategy regarding same; attention to draft | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                      Page 22
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | strategy and communicate with clients regarding | | |
| | | | | | same; review and analyze correspondence among | | |
| | | | | | parties. | | |
| 6/22/2018 | 19898 | DAVID D. CROSS | 1.25 | 1,250.00 | Coordinate work regarding DRE preservation; | 089828-0000001 | 53809895 |
| 7/31/2018 | | Invoice= | 1.25 | 1,250.00 | attention to correspondence among parties. | | |
| 6/22/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53814506 |
| 7/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| 6/22/2018 | 22626 | HAYDN FORREST | 2.5 | 662.5 | Polishing draft of memo for Due Process | 089828-0000001 | 53715309 |
| 7/31/2018 | | Invoice= | 2.5 | 662.5 | challenge. | | |
| 6/22/2018 | 18553 | CATHERINE L. CHAPPLE | 1.75 | 1,268.75 | Send communication to D. Jones regarding call | 089828-0000001 | 53722136 |
| 7/31/2018 | | Invoice= | 1.75 | 1,268.75 | for engagement terms; discuss privilege issues | | |
| | | | | | with J. Bentrott; send files to co-plaintiffs' | | |
| | | | | | counsel. | | |
| 6/22/2018 | 19972 | JANE P. BENTROTT | 1.5 | 900 | Attend teleconference with clients and | 089828-0000001 | 53718987 |
| 7/31/2018 | | Invoice= | 1.5 | 900 | correspond with clients regarding experts, | | |
| | | | | | discovery, and privilege. | | |
| 6/22/2018 | 22270 | ROB MANOSO | 3.75 | 2,718.75 | Attention to discovery requests, client call. | 089828-0000001 | 53733424 |
| 7/31/2018 | | Invoice= | 3.75 | 2,718.75 | | | |
| 6/23/2018 | 18553 | CATHERINE L. CHAPPLE | 0.5 | 362.5 | Review communications from clients. | 089828-0000001 | 53722156 |
| 7/31/2018 | | Invoice= | 0.5 | 362.5 | | | |
| 6/23/2018 | 19898 | DAVID D. CROSS | 0.75 | 750 | Communicate with clients and team regarding | 089828-0000001 | 53809937 |
| 7/31/2018 | | Invoice= | 0.75 | 750 | discovery. | | |
| 6/24/2018 | 19898 | DAVID D. CROSS | 0.5 | 500 | Communicate with clients and team regarding | 089828-0000001 | 53809934 |
| 7/31/2018 | | Invoice= | 0.5 | 500 | discovery. | | |
| 6/24/2018 | 18553 | CATHERINE L. CHAPPLE | 0.5 | 362.5 | Review communications from clients. | 089828-0000001 | 53722163 |
| 7/31/2018 | | Invoice= | 0.5 | 362.5 | | | |
| 6/24/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Review email correspondence with clients | 089828-0000001 | 53718988 |
| 7/31/2018 | | Invoice= | 0.5 | 300 | regarding discovery, experts, and privilege. | | |
| 6/25/2018 | 22626 | HAYDN FORREST | 7.75 | 2,053.75 | Drafting memo; research into due process. | 089828-0000001 | 53725947 |
| 7/31/2018 | | Invoice= | 7.75 | 2,053.75 | | | |
| 6/25/2018 | 18553 | CATHERINE L. CHAPPLE | 2.25 | 1,631.25 | Review client emails; discuss the same with J. | 089828-0000001 | 53726204 |
| 7/31/2018 | | Invoice= | 2.25 | 1,631.25 | Bentrott; discuss Georgia privilege rules with | | |
| | | | | | A. Sparks; draft communication regarding | | |
| | | | | | privilege to clients; discuss the same with R. | | |
| | | | | | Manoso. | | |
| 6/25/2018 | 20386 | ARVIND S. MIRIYALA | 1.75 | 805 | Review research; review client correspondence; | 089828-0000001 | 53762856 |
| 7/31/2018 | | Invoice= | 1.75 | 805 | discuss the same with C. Chapple. | | |
| 6/25/2018 | 22644 | AMANDA MARIA SADRA | 4.25 | 1,126.25 | Research third-party spoliation of evidence | 089828-0000001 | 53781033 |
| 7/31/2018 | | Invoice= | 4.25 | 1,126.25 | issue in litigation. | | |
| 6/25/2018 | 19972 | JANE P. BENTROTT | 0.75 | 450 | Review and respond to correspondence with | 089828-0000001 | 53780700 |
| 7/31/2018 | | Invoice= | 0.75 | 450 | clients regarding discovery and attorney-client | | |
| | | | | | privilege. | | |
| 6/25/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Communicate with clients and team regarding | 089828-0000001 | 53809894 |
| 7/31/2018 | | Invoice= | 1 | 1,000.00 | discovery; attention to correspondence among | | |
| | | | | | parties. | | |
| 6/26/2018 | 22644 | AMANDA MARIA SADRA | 3 | 795 | Research third-party spoliation of evidence | 089828-0000001 | 53781048 |
| 7/31/2018 | | Invoice= | 3 | 795 | issue in litigation. | | |
| 6/26/2018 | 22626 | HAYDN FORREST | 8.25 | 2,186.25 | Research Due Process issues; draft memo on same | 089828-0000001 | 53781946 |
| 7/31/2018 | | Invoice= | 8.25 | 2,186.25 | issues. | | |
| 6/26/2018 | 20386 | ARVIND S. MIRIYALA | 1.75 | 805 | Conference with Professor Doug Jones and C. | 089828-0000001 | 53782423 |
| 7/31/2018 | | Invoice= | 1.75 | 805 | Chapple; prepare notes of the same; review | | |
| | | | | | client correspondence. | | |
| 6/26/2018 | 18553 | CATHERINE L. CHAPPLE | 0.5 | 362.5 | Telephone call with D. Jones to discuss | 089828-0000001 | 53773166 |
| 7/31/2018 | | Invoice= | 0.5 | 362.5 | engagement as expert witness; discuss the same | | |
| | | | | | with J. Bentrott; draft engagement letter. | | |
| 6/27/2018 | 18553 | CATHERINE L. CHAPPLE | 2.25 | 1,631.25 | Telephone call with client to discuss outreach | 089828-0000001 | 53773191 |
| 7/31/2018 | | Invoice= | 2.25 | 1,631.25 | and engagement of experts; review | | |
| | | | | | communications regarding DRE machines; review | | |
| | | | | | list of Cobb County machines and transmit to | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]      Page 23

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | defendants; review communication from D. Jones | | |
| | | | | | regarding engagement letter; research case law | | |
| | | | | | on early voting machines. | | |
| 6/27/2018 | 20386 | ARVIND S. MIRIYALA | 1.25 | 575 | Review research and correspondence. | 089828-0000001 | 53783243 |
| 7/31/2018 | | Invoice= | 1.25 | 575 | | | |
| 6/27/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53784528 |
| 7/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| 6/27/2018 | 22626 | HAYDN FORREST | 6.25 | 1,656.25 | Drafting memo on cases involving use of DRE | 089828-0000001 | 53781943 |
| 7/31/2018 | | Invoice= | 6.25 | 1,656.25 | machines in state elections. | | |
| 6/27/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Attend teleconference with clients to discuss | 089828-0000001 | 53780708 |
| 7/31/2018 | | Invoice= | 0.5 | 300 | experts. | | |
| 6/27/2018 | 19898 | DAVID D. CROSS | 1.25 | 1,250.00 | Attention to correspondence among parties; | 089828-0000001 | 53809942 |
| 7/31/2018 | | Invoice= | 1.25 | 1,250.00 | coordinate work on DRE preservation issues. | | |
| 6/28/2018 | 19929 | JENNA B. CONAWAY | 3 | 1,065.00 | Coordinate with A. Miriyala and finalize Cobb | 089828-0000001 | 53813541 |
| 7/31/2018 | | Invoice= | 3 | 1,065.00 | County absentee recap sheets. | | |
| 6/28/2018 | 18553 | CATHERINE L. CHAPPLE | 1.5 | 1,087.50 | Discuss issues with absentee voting machines | 089828-0000001 | 53815559 |
| 7/31/2018 | | Invoice= | 1.5 | 1,087.50 | with A. Miriyala, J. Conway; work with experts | | |
| | | | | | to get updated machines lists including | | |
| | | | | | absentee machines; respond to client emails. | | |
| 6/28/2018 | 19898 | DAVID D. CROSS | 1.25 | 1,250.00 | Attention to possible amicus; attention to | 089828-0000001 | 53809933 |
| 7/31/2018 | | Invoice= | 1.25 | 1,250.00 | preservation issues. | | |
| 6/28/2018 | 20386 | ARVIND S. MIRIYALA | 5.25 | 2,415.00 | Review absentee ballot tallies; draft materials | 089828-0000001 | 53785839 |
| 7/31/2018 | | Invoice= | 5.25 | 2,415.00 | containing absentee data for Edgeworth's | | |
| | | | | | review; coordinate the same with staff. | | |
| 6/28/2018 | 22644 | AMANDA MARIA SADRA | 6 | 1,590.00 | Research third-party spoliation of evidence | 089828-0000001 | 53781029 |
| 7/31/2018 | | Invoice= | 6 | 1,590.00 | issue in litigation. | | |
| 6/28/2018 | 22626 | HAYDN FORREST | 4.75 | 1,258.75 | Editing memo on Due Process issues in election | 089828-0000001 | 53781931 |
| 7/31/2018 | | Invoice= | 4.75 | 1,258.75 | suits. | | |
| 6/29/2018 | 22644 | AMANDA MARIA SADRA | 3.25 | 861.25 | Research third-party spoliation of evidence | 089828-0000001 | 53781030 |
| 7/31/2018 | | Invoice= | 3.25 | 861.25 | issue in litigation. | | |
| 6/29/2018 | 21110 | JOHN P. CARLIN | 2 | 2,450.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53785723 |
| 7/31/2018 | | Invoice= | 2 | 2,450.00 | regarding complaints, discoveries, and experts. | | |
| 6/29/2018 | 22626 | HAYDN FORREST | 0.25 | 66.25 | Editing memo for submission. | 089828-0000001 | 53781954 |
| 7/31/2018 | | Invoice= | 0.25 | 66.25 | | | |
| 6/29/2018 | 20386 | ARVIND S. MIRIYALA | 1.5 | 690 | Review correspondence regarding M. Marks' visit | 089828-0000001 | 53785836 |
| 7/31/2018 | | Invoice= | 1.5 | 690 | to Fulton DRE storage facility; set up FTP for | | |
| | | | | | client to send certain documents to MoFo case | | |
| | | | | | team. | | |
| 6/29/2018 | 18553 | CATHERINE L. CHAPPLE | 2 | 1,450.00 | Discuss strategy for requesting additional | 089828-0000001 | 53794722 |
| 7/31/2018 | | Invoice= | 2 | 1,450.00 | machines with team; communicate with R. Manoso | | |
| | | | | | regarding the same. | | |
| 6/29/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Attention to Fulton County preservation issues; | 089828-0000001 | 53809909 |
| 7/31/2018 | | Invoice= | 1 | 1,000.00 | attention to DRE preservation analysis and | | |
| | | | | | correspondence with defendants. | | |
| 6/29/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | File client documents from D. Price. | 089828-0000001 | 53813731 |
| 7/31/2018 | | Invoice= | 0.25 | 88.75 | | | |
| 6/30/2018 | 19898 | DAVID D. CROSS | 0.5 | 500 | Further attention to Fulton County preservation | 089828-0000001 | 53809946 |
| 7/31/2018 | | Invoice= | 0.5 | 500 | issues; attention to DRE preservation analysis. | | |
| 6/30/2018 | 18553 | CATHERINE L. CHAPPLE | 2.5 | 1,812.50 | Draft email to Cobb County regarding additional | 089828-0000001 | 53794719 |
| 7/31/2018 | | Invoice= | 2.5 | 1,812.50 | machines; read Broken Ballots; review emails. | | |
| 6/30/2018 | 20386 | ARVIND S. MIRIYALA | 1.75 | 805 | Review M. Mark's notes regarding sample of DRE | 089828-0000001 | 53785833 |
| 7/31/2018 | | Invoice= | 1.75 | 805 | machines held in Fulton County; compare the | | |
| | | | | | same with recap sheets received from | | |
| | | | | | Defendants. | | |
| 7/1/2018 | 20386 | ARVIND S. MIRIYALA | 2.75 | 1,265.00 | Review M. Mark's notes regarding sample of DRE | 089828-0000001 | 53835856 |
| 8/31/2018 | | Invoice= | 2.75 | 1,265.00 | machines held in Fulton County; compare | | |
| | | | | | same with recap sheets received from | | |
| | | | | | Defendants; draft chart of the same. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 24

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/2/2018 | 19972 | JANE P. BENTROTT | 0.25 | 150 | Read and respond to email correspondence. | 089828-0000001 | 53836559 |
| 8/31/2018 | | Invoice= | 0.25 | 150 | | | |
| | | | | | | | |
| 7/2/2018 | 20386 | ARVIND S. MIRIYALA | 1.75 | 805 | Review research and confer with J. Bubar; | 089828-0000001 | 53847448 |
| 8/31/2018 | | Invoice= | 1.75 | 805 | review correspondence with Clients and | | |
| | | | | | co-counsel; research expedited discovery | | |
| | | | | | issues. | | |
| | | | | | | | |
| 7/2/2018 | 18553 | CATHERINE L. CHAPPLE | 2.25 | 1,631.25 | Respond to client questions regarding experts; | 089828-0000001 | 53818012 |
| 8/31/2018 | | Invoice= | 2.25 | 1,631.25 | plan meeting with A. Halderman; revise | | |
| | | | | | engagement letter for P. Lichtenheld; discuss | | |
| | | | | | Fulton County issues with co-plaintiffs' | | |
| | | | | | counsel, D. Cross; revise proposed statement by | | |
| | | | | | co-plaintiffs. | | |
| | | | | | | | |
| 7/2/2018 | 22270 | ROB MANOSO | 1 | 725 | Attention to dispute regarding new counties | 089828-0000001 | 53819963 |
| 8/31/2018 | | Invoice= | 1 | 725 | (Hall & Habersham) and potential discrepancies. | | |
| | | | | | | | |
| 7/2/2018 | 19898 | DAVID D. CROSS | 2 | 2,000.00 | Review correspondence and attention to issues | 089828-0000001 | 54022924 |
| 8/31/2018 | | Invoice= | 2 | 2,000.00 | raised in same; communicate with team regarding | | |
| | | | | | experts and attention to engagement of same; | | |
| | | | | | discuss spoliation motion with CPs and | | |
| | | | | | attention to preservation issues, and review | | |
| | | | | | and revise draft correspondence regarding same. | | |
| | | | | | | | |
| 7/3/2018 | 19898 | DAVID D. CROSS | 4.25 | 4,250.00 | Review correspondence regarding preservation | 089828-0000001 | 54022938 |
| 8/31/2018 | | Invoice= | 4.25 | 4,250.00 | and attention to same; review response to | | |
| | | | | | motion regarding subpoena; review | | |
| | | | | | correspondence regarding preservation, | | |
| | | | | | communicate with team regarding same, and | | |
| | | | | | attention to strategy regarding same; review | | |
| | | | | | and analyze defendants' motion to dismiss and | | |
| | | | | | communicate with team and CPs regarding same. | | |
| | | | | | | | |
| 7/3/2018 | 22270 | ROB MANOSO | 1 | 725 | Attention to motion to dismiss filed by state | 089828-0000001 | 53830385 |
| 8/31/2018 | | Invoice= | 1 | 725 | defendants. | | |
| | | | | | | | |
| 7/3/2018 | 22626 | HAYDN FORREST | 0.5 | 132.5 | Corresponding with case team; research into | 089828-0000001 | 53818301 |
| 8/31/2018 | | Invoice= | 0.5 | 132.5 | equal protection cases. | | |
| | | | | | | | |
| 7/3/2018 | 20386 | ARVIND S. MIRIYALA | 2.25 | 1,035.00 | Review DeKalb opposition to subpoena motion; | 089828-0000001 | 53847447 |
| 8/31/2018 | | Invoice= | 2.25 | 1,035.00 | circulate other relevant docket entries to the | | |
| | | | | | Clients and the case team; review case law | | |
| | | | | | related to Rule 15. | | |
| | | | | | | | |
| 7/4/2018 | 20386 | ARVIND S. MIRIYALA | 1.5 | 690 | Review case law related to Rule 15 and | 089828-0000001 | 53847463 |
| 8/31/2018 | | Invoice= | 1.5 | 690 | timeliness issues surrounding motions to | | |
| | | | | | dismiss filings; discuss the same with Westlaw | | |
| | | | | | representative. | | |
| | | | | | | | |
| 7/4/2018 | 22644 | AMANDA MARIA SADRA | 6 | 1,590.00 | Research third-party spoliation of evidence | 089828-0000001 | 53836854 |
| 8/31/2018 | | Invoice= | 6 | 1,590.00 | issue in litigation. | | |
| | | | | | | | |
| 7/4/2018 | 19898 | DAVID D. CROSS | 2.5 | 2,500.00 | Continue to analyze defendants' motion to | 089828-0000001 | 54022940 |
| 8/31/2018 | | Invoice= | 2.5 | 2,500.00 | dismiss and attention to strategy regarding | | |
| | | | | | same. | | |
| | | | | | | | |
| 7/5/2018 | 19898 | DAVID D. CROSS | 1.25 | 1,250.00 | Attention to preservation issues; review and | 089828-0000001 | 54022941 |
| 8/31/2018 | | Invoice= | 1.25 | 1,250.00 | analyze defendants' motion to dismiss. | | |
| | | | | | | | |
| 7/5/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Update filings and court docket folder. | 089828-0000001 | 54020452 |
| 8/31/2018 | | Invoice= | 0.25 | 88.75 | | | |
| | | | | | | | |
| 7/5/2018 | 22644 | AMANDA MARIA SADRA | 8 | 2,120.00 | Research third-party spoliation of evidence | 089828-0000001 | 53836858 |
| 8/31/2018 | | Invoice= | 8 | 2,120.00 | issue in litigation; and update Arvind and | | |
| | | | | | Jane. | | |
| | | | | | | | |
| 7/6/2018 | 22626 | HAYDN FORREST | 0.25 | 66.25 | Corresponding with case team regarding: equal | 089828-0000001 | 53837022 |
| 8/31/2018 | | Invoice= | 0.25 | 66.25 | protection memo. | | |
| | | | | | | | |
| 7/6/2018 | 18553 | CATHERINE L. CHAPPLE | 1.5 | 1,087.50 | Telephone call with client to discuss | 089828-0000001 | 53844688 |
| 8/31/2018 | | Invoice= | 1.5 | 1,087.50 | questions; discuss expert witness outreach with | | |
| | | | | | D. Curling. | | |
| | | | | | | | |
| 7/6/2018 | 20386 | ARVIND S. MIRIYALA | 3.25 | 1,495.00 | Research sanctions for untimely motion to | 089828-0000001 | 53847477 |
| 8/31/2018 | | Invoice= | 3.25 | 1,495.00 | dismiss filings; review PACER regarding the | | |
| | | | | | same. | | |
| | | | | | | | |
| 7/6/2018 | 22270 | ROB MANOSO | 1 | 725 | Attend call with A. Halderman. | 089828-0000001 | 53868837 |
| 8/31/2018 | | Invoice= | 1 | 725 | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                                                Page 25
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 7/6/2018 | 19898 | DAVID D. CROSS | 2 | 2,000.00 | Coordinate work with experts and attention to | 089828-0000001 | 54022945 |
| 8/31/2018 | | Invoice= | 2 | 2,000.00 | strategy regarding same; communicate with CPs | | |
| | | | | | regarding strategy regarding motion to dismiss; | | |
| | | | | | communicate with clients regarding strategy and | | |
| | | | | | status. | | |
| | | | | | | | |
| 7/9/2018 | 19898 | DAVID D. CROSS | 0.5 | 500 | Communicate with amicus counsel; communicate | 089828-0000001 | 54022954 |
| 8/31/2018 | | Invoice= | 0.5 | 500 | with CPs regarding motion to dismiss. | | |
| | | | | | | | |
| 7/9/2018 | 20386 | ARVIND S. MIRIYALA | 1.5 | 690 | Review and discuss research related to writ of | 089828-0000001 | 53891075 |
| 8/31/2018 | | Invoice= | 1.5 | 690 | mandamus. | | |
| | | | | | | | |
| 7/9/2018 | 22619 | ZACHARY ANTHONY MALDONADO | 2.5 | 662.5 | Research 11th circuit case law to identify | 089828-0000001 | 53921374 |
| 8/31/2018 | | Invoice= | 2.5 | 662.5 | cases where writ of mandamus was granted; | | |
| | | | | | Research cases where writ of mandamus was found | | |
| | | | | | to be carried out in bad faith or there was an | | |
| | | | | | abuse of discretion | | |
| | | | | | | | |
| 7/9/2018 | 22619 | ZACHARY ANTHONY MALDONADO | 0.5 | 132.5 | Call with associate A. Miriyala to discuss | 089828-0000001 | 53921392 |
| 8/31/2018 | | Invoice= | 0.5 | 132.5 | memorandum and additional research | | |
| | | | | | | | |
| 7/9/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53885360 |
| 8/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 7/10/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53885357 |
| 8/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 7/10/2018 | 22644 | AMANDA MARIA SADRA | 6 | 1,590.00 | Research third-party spoliation of evidence | 089828-0000001 | 53886179 |
| 8/31/2018 | | Invoice= | 6 | 1,590.00 | issue in large civil rights litigation. | | |
| | | | | | | | |
| 7/10/2018 | 22270 | ROB MANOSO | 1 | 725 | Attention to correspondence with experts. | 089828-0000001 | 53869187 |
| 8/31/2018 | | Invoice= | 1 | 725 | | | |
| | | | | | | | |
| 7/10/2018 | 22619 | ZACHARY ANTHONY MALDONADO | 1.5 | 397.5 | Research cases and states analyzing improper | 089828-0000001 | 53921367 |
| 8/31/2018 | | Invoice= | 1.5 | 397.5 | financial ties of the Secretary of State; | | |
| | | | | | Research cases discussing when a Secretary of | | |
| | | | | | State abuses her discretion | | |
| | | | | | | | |
| 7/10/2018 | 22619 | ZACHARY ANTHONY MALDONADO | 1.5 | 397.5 | | 089828-0000001 | 53921372 |
| 8/31/2018 | | Invoice= | 1.5 | 397.5 | Research and begin to parenthetical all recent | | |
| | | | | | cases applying Georgia law that have granted a | | |
| | | | | | writ of mandamus | | |
| | | | | | | | |
| 7/11/2018 | 22619 | ZACHARY ANTHONY MALDONADO | 2 | 530 | | 089828-0000001 | 53921469 |
| 8/31/2018 | | Invoice= | 2 | 530 | Research potential connections between Election | | |
| | | | | | Systems and Software and GA Secretary of State | | |
| | | | | | Brian Kemp; Research subsidiaries of ES&S | | |
| | | | | | | | |
| 7/11/2018 | 20386 | ARVIND S. MIRIYALA | 1.25 | 575 | Review and discuss research related to | 089828-0000001 | 53886792 |
| 8/31/2018 | | Invoice= | 1.25 | 575 | pecuniary interest claim. | | |
| | | | | | | | |
| 7/11/2018 | 22270 | ROB MANOSO | 1 | 725 | Attention to correspondence with potential | 089828-0000001 | 53884925 |
| 8/31/2018 | | Invoice= | 1 | 725 | experts. | | |
| | | | | | | | |
| 7/11/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53885366 |
| 8/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 7/12/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53885362 |
| 8/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 7/12/2018 | 19898 | DAVID D. CROSS | 2 | 2,000.00 | Communicate with amicus counsel and CPs | 089828-0000001 | 54022939 |
| 8/31/2018 | | Invoice= | 2 | 2,000.00 | regarding strategy and motion to dismiss; | | |
| | | | | | attention to preservation issues; coordinate | | |
| | | | | | expert engagement; review case correspondence; | | |
| | | | | | review information regarding voting security | | |
| | | | | | issues and communicate with team and local | | |
| | | | | | counsel regarding same. | | |
| | | | | | | | |
| 7/13/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Coordinate expert engagement; review | 089828-0000001 | 54023074 |
| 8/31/2018 | | Invoice= | 1 | 1,000.00 | information regarding voting security issues | | |
| | | | | | and communicate with team regarding same. | | |
| | | | | | | | |
| 7/13/2018 | 21941 | MICHAEL STOLER | 1.25 | 362.5 | Search for background on investigation of | 089828-0000001 | 53979111 |
| 8/31/2018 | | Invoice= | 1.25 | 362.5 | election software makers for C. Chapple. | | |
| | | | | | | | |
| 7/13/2018 | 22270 | ROB MANOSO | 1 | 725 | Attend call with G. Grayson (0.75); call with | 089828-0000001 | 53903204 |
| 8/31/2018 | | Invoice= | 1 | 725 | team (0.25). | | |
| | | | | | | | |
| 7/13/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 53885380 |
| 8/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/13/2018 | 22644 | AMANDA MARIA SADRA | 6 | 1,590.00 | Research third-party spoliation of evidence | 089828-0000001 | 53886173 |
| 8/31/2018 | | Invoice= | 6 | 1,590.00 | issue in litigation and draft memo for | | |
| | | | | | associates. | | |
| 7/14/2018 | 19898 | DAVID D. CROSS | 2 | 2,000.00 | Review draft amicus brief and communicate with | 089828-0000001 | 54023077 |
| 8/31/2018 | | Invoice= | 2 | 2,000.00 | team regarding same; advise clients regarding | | |
| | | | | | case procedures and strategy. | | |
| 7/15/2018 | 22644 | AMANDA MARIA SADRA | 6 | 1,590.00 | Research third-party spoliation of evidence | 089828-0000001 | 53886180 |
| 8/31/2018 | | Invoice= | 6 | 1,590.00 | issue in litigation and continue to draft memo | | |
| | | | | | to attorneys. | | |
| 7/16/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 54023765 |
| 8/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| 7/16/2018 | 22777 | SOPHIA TENZIN SLATER | 2 | 490 | Entered data into Fulton DRE Recap spreadsheet | 089828-0000001 | 53902921 |
| 8/31/2018 | | Invoice= | 2 | 490 | pertaining to March 17, 2017 election for | | |
| | | | | | attorney review | | |
| 7/16/2018 | 22615 | JOVANNA BUBAR | 2 | 530 | Additional research on expedited discovery in | 089828-0000001 | 53901449 |
| 8/31/2018 | | Invoice= | 2 | 530 | the 11th Circuit. | | |
| 7/16/2018 | 20386 | ARVIND S. MIRIYALA | 4.25 | 1,955.00 | Work with paralegal team to review new voting | 089828-0000001 | 53909338 |
| 8/31/2018 | | Invoice= | 4.25 | 1,955.00 | data; coordinate update of prior voting data. | | |
| 7/16/2018 | 19972 | JANE P. BENTROTT | 1.5 | 900 | Analyze amicus brief in support of plaintiffs' | 089828-0000001 | 53909701 |
| 8/31/2018 | | Invoice= | 1.5 | 900 | opposition to defendants' motion to dismiss the | | |
| | | | | | third amended complaint. | | |
| 7/16/2018 | 22270 | ROB MANOSO | 1.5 | 1,087.50 | Review state defendants' motion to dismiss. | 089828-0000001 | 53911692 |
| 8/31/2018 | | Invoice= | 1.5 | 1,087.50 | | | |
| 7/16/2018 | 22402 | NICK GAMIZ | 6.5 | 1,625.00 | Enter Fulton county voter data into spreadsheet | 089828-0000001 | 53918624 |
| 8/31/2018 | | Invoice= | 6.5 | 1,625.00 | for attorney review. | | |
| 7/16/2018 | 19898 | DAVID D. CROSS | 0.5 | 500 | Review CPs request for call with court; | 089828-0000001 | 54025927 |
| 8/31/2018 | | Invoice= | 0.5 | 500 | communicate with amicus counsel re brief and | | |
| | | | | | review same. | | |
| 7/16/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Review files for data on the March 21, 2017 | 089828-0000001 | 54031480 |
| 8/31/2018 | | Invoice= | 0.25 | 88.75 | election per request by A. Miriyala. | | |
| 7/17/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Review files for Dekalb County data file per | 089828-0000001 | 54031483 |
| 8/31/2018 | | Invoice= | 0.25 | 88.75 | request by A. Miriyala. | | |
| 7/17/2018 | 19898 | DAVID D. CROSS | 2 | 2,000.00 | Review CPs draft response to motion to dismiss | 089828-0000001 | 54026008 |
| 8/31/2018 | | Invoice= | 2 | 2,000.00 | and communicate with CPs counsel regarding | | |
| | | | | | same; attention to expert engagement; | | |
| | | | | | communicate with local counsel and clients re | | |
| | | | | | developments; review information regarding DRE | | |
| | | | | | access and communicate with team regarding | | |
| | | | | | same; review CPs reply regarding subpoena. | | |
| 7/17/2018 | 22402 | NICK GAMIZ | 3.5 | 875 | Prepare and review spreadsheets for attorney | 089828-0000001 | 53918632 |
| 8/31/2018 | | Invoice= | 3.5 | 875 | review. | | |
| 7/17/2018 | 19972 | JANE P. BENTROTT | 1.5 | 900 | Review Coalition Plaintiffs' opposition to | 089828-0000001 | 53909706 |
| 8/31/2018 | | Invoice= | 1.5 | 900 | defendants' motion to dismiss the third amended | | |
| | | | | | complaint; review research regarding discovery | | |
| | | | | | and mandamus and discuss next steps. | | |
| 7/17/2018 | 20386 | ARVIND S. MIRIYALA | 4.5 | 2,070.00 | Work with paralegal team to review new voting | 089828-0000001 | 53909336 |
| 8/31/2018 | | Invoice= | 4.5 | 2,070.00 | data; coordinate update of prior voting data; | | |
| | | | | | confer with C. Chapple regarding missing | | |
| | | | | | election data; review research; review and | | |
| | | | | | circulate docketed material. | | |
| 7/17/2018 | 19084 | CHRISTIE Y. KWEON | 1.75 | 490 | Cite check and proofread Southern California | 089828-0000001 | 53897830 |
| 8/31/2018 | | Invoice= | 1.75 | 490 | Voting Rights Briefing Book. | | |
| 7/17/2018 | 22777 | SOPHIA TENZIN SLATER | 8.5 | 2,082.50 | Entered and QC'd data from Fulton County | 089828-0000001 | 53902924 |
| 8/31/2018 | | Invoice= | 8.5 | 2,082.50 | polling stations to reference spreadsheet (SF | | |
| | | | | | 3920831) | | |
| 7/17/2018 | 22619 | ZACHARY ANTHONY MALDONADO | 3.75 | 993.75 | Research and compile cases granting writ of | 089828-0000001 | 53921376 |
| 8/31/2018 | | Invoice= | 3.75 | 993.75 | mandamus under Georgia law | | |
| 7/17/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 54023766 |
| 8/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                     Page 27
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/18/2018 | 22619 | ZACHARY ANTHONY MALDONADO | 3 | 795 | | 089828-0000001 | 53921393 |
| 8/31/2018 | | Invoice= | 3 | 795 | Research and compile cases analyzing writ of | | |
| | | | | | mandamus; call with associate A. Miriyala to | | |
| | | | | | discuss research | | |
| | | | | | | | |
| 7/18/2018 | 22393 | ALYSON CHRISTINA CLABAUGH | 0.25 | 75 | | 089828-0000001 | 53932737 |
| 8/31/2018 | | Invoice= | 0.25 | 75 | Call with C. Kwon regarding Bluebook Internet | | |
| | | | | | citation formats. | | |
| | | | | | | | |
| 7/18/2018 | 20386 | ARVIND S. MIRIYALA | 4.25 | 1,955.00 | Work with paralegal team to review new voting | 089828-0000001 | 53933593 |
| 8/31/2018 | | Invoice= | 4.25 | 1,955.00 | data; review research related to spoliation; | | |
| | | | | | prepare summary of voting data review for C. | | |
| | | | | | Chapple; confer with Z. Maldonado regarding | | |
| | | | | | writ of mandamus research. | | |
| | | | | | | | |
| 7/18/2018 | 22615 | JOVANNA BUBAR | 0.5 | 132.5 | Additional research on expedited discovery in | 089828-0000001 | 53906490 |
| 8/31/2018 | | Invoice= | 0.5 | 132.5 | the 11th Circuit. | | |
| | | | | | | | |
| 7/18/2018 | 22777 | SOPHIA TENZIN SLATER | 0.25 | 61.25 | Met via phone call with A. Miriyala and N. | 089828-0000001 | 53902902 |
| 8/31/2018 | | Invoice= | 0.25 | 61.25 | Gamiz to discuss spreadsheets related to Fulton | | |
| | | | | | County poll records | | |
| | | | | | | | |
| 7/18/2018 | 19084 | CHRISTIE Y. KWEON | 2.25 | 630 | Cite check and proofread Southern California | 089828-0000001 | 53902910 |
| 8/31/2018 | | Invoice= | 2.25 | 630 | Voting Rights Briefing Book. | | |
| | | | | | | | |
| 7/18/2018 | 22402 | NICK GAMIZ | 0.5 | 125 | Phone meeting with A. Miriyala to discuss voter | 089828-0000001 | 53918636 |
| 8/31/2018 | | Invoice= | 0.5 | 125 | data in spreadsheets. | | |
| | | | | | | | |
| 7/18/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Communicate with team regarding client | 089828-0000001 | 54026922 |
| 8/31/2018 | | Invoice= | 1 | 1,000.00 | requests; communicate with CPs, team, and local | | |
| | | | | | counsel regarding preservation issues. | | |
| | | | | | | | |
| 7/18/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 54023871 |
| 8/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 7/19/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 54023872 |
| 8/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 7/19/2018 | 19898 | DAVID D. CROSS | 1.5 | 1,500.00 | Attention to preservation issues; review and | 089828-0000001 | 54026918 |
| 8/31/2018 | | Invoice= | 1.5 | 1,500.00 | analyze information regarding election | | |
| | | | | | vulnerabilities and discuss same with team. | | |
| | | | | | | | |
| 7/19/2018 | 22615 | JOVANNA BUBAR | 2 | 530 | Additional research on expedited discovery in | 089828-0000001 | 53920804 |
| 8/31/2018 | | Invoice= | 2 | 530 | the 11th Circuit. | | |
| | | | | | | | |
| 7/19/2018 | 22619 | ZACHARY ANTHONY MALDONADO | 1.5 | 397.5 | | 089828-0000001 | 53921359 |
| 8/31/2018 | | Invoice= | 1.5 | 397.5 | Finalize email with updated research; Download | | |
| | | | | | and attach cases to email | | |
| | | | | | | | |
| 7/19/2018 | 20386 | ARVIND S. MIRIYALA | 1.25 | 575 | Review and update Fulton voter data. | 089828-0000001 | 53933625 |
| 8/31/2018 | | Invoice= | 1.25 | 575 | | | |
| | | | | | | | |
| 7/20/2018 | 22402 | NICK GAMIZ | 6.5 | 1,625.00 | Enter Fulton county precinct voter data into | 089828-0000001 | 53945856 |
| 8/31/2018 | | Invoice= | 6.5 | 1,625.00 | spreadsheets for attorney review. | | |
| | | | | | | | |
| 7/20/2018 | 20386 | ARVIND S. MIRIYALA | 4 | 1,840.00 | Review case law regarding writ of mandamus; | 089828-0000001 | 53957087 |
| 8/31/2018 | | Invoice= | 4 | 1,840.00 | discuss the same with J. Bentrott; work with | | |
| | | | | | paralegal team to prepare Fulton election data; | | |
| | | | | | quality check the same. | | |
| | | | | | | | |
| 7/20/2018 | 19972 | JANE P. BENTROTT | 0.75 | 450 | Discuss research with A. Miriyala; draft | 089828-0000001 | 53928925 |
| 8/31/2018 | | Invoice= | 0.75 | 450 | outline for motion for preliminary injunction. | | |
| | | | | | | | |
| 7/20/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 54023870 |
| 8/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 7/20/2018 | 19898 | DAVID D. CROSS | 1.5 | 1,500.00 | Communicate with amicus counsel regarding | 089828-0000001 | 54026927 |
| 8/31/2018 | | Invoice= | 1.5 | 1,500.00 | planning and strategy; review and analyze | | |
| | | | | | information regarding election vulnerabilities | | |
| | | | | | and discuss same with team. | | |
| | | | | | | | |
| 7/21/2018 | 19898 | DAVID D. CROSS | 0.25 | 250 | Communicate with team regarding expert | 089828-0000001 | 54025593 |
| 8/31/2018 | | Invoice= | 0.25 | 250 | retention and work. | | |
| | | | | | | | |
| 7/23/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 54023877 |
| 8/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 7/23/2018 | 19084 | CHRISTIE Y. KWEON | 1.75 | 490 | Cite check and proofread Southern California | 089828-0000001 | 54027859 |
| 8/31/2018 | | Invoice= | 1.75 | 490 | Voting Rights Briefing Book. | | |
| | | | | | | | |
| 7/23/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Confer with team and co-counsel regarding | 089828-0000001 | 53965681 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 28

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 8/31/2018 | | Invoice= | 0.5 | 300 | motion for protective order. | | |
| | | | | | | | |
| 7/23/2018 | 20386 | ARVIND S. MIRIYALA | 10.25 | 4,715.00 | Work with paralegal team to review new voting | 089828-0000001 | 53965807 |
| 8/31/2018 | | Invoice= | 10.25 | 4,715.00 | data; prepare case team update of research and | | |
| | | | | | new developments; review documents and case | | |
| | | | | | record related to FBI forensic server; review | | |
| | | | | | correspondence regarding the same; prepare a | | |
| | | | | | time line and summary of the same. | | |
| | | | | | | | |
| 7/23/2018 | 22615 | JOVANNA BUBAR | 3.5 | 927.5 | Additional research on cases involving | 089828-0000001 | 53945877 |
| 8/31/2018 | | Invoice= | 3.5 | 927.5 | expedited discovery in advance of an upcoming | | |
| | | | | | election. | | |
| | | | | | | | |
| 7/23/2018 | 22402 | NICK GAMIZ | 5 | 1,250.00 | Review voter data spreadsheets for accuracy. | 089828-0000001 | 53954375 |
| 8/31/2018 | | Invoice= | 5 | 1,250.00 | | | |
| | | | | | | | |
| 7/23/2018 | 22777 | SOPHIA TENZIN SLATER | 7 | 1,715.00 | Completed QC for 176 pages of Fulton county | 089828-0000001 | 53944544 |
| 8/31/2018 | | Invoice= | 7 | 1,715.00 | voter data (DRE Recap Sheets 12-5-2017) for | | |
| | | | | | attorney review | | |
| | | | | | | | |
| 7/23/2018 | 22626 | HAYDN FORREST | 2 | 530 | Research into Equal Protection issues in | 089828-0000001 | 53944712 |
| 8/31/2018 | | Invoice= | 2 | 530 | election litigation. | | |
| | | | | | | | |
| 7/24/2018 | 18553 | CATHERINE L. CHAPPLE | 1.5 | 1,087.50 | Telephone call with team to discuss preliminary | 089828-0000001 | 53960649 |
| 8/31/2018 | | Invoice= | 1.5 | 1,087.50 | injunction motion; draft emails to experts; | | |
| | | | | | review correspondence. | | |
| | | | | | | | |
| 7/24/2018 | 19972 | JANE P. BENTROTT | 1 | 600 | Attend MoFo team teleconference to discuss | 089828-0000001 | 53965732 |
| 8/31/2018 | | Invoice= | 1 | 600 | moving for a preliminary injunction and review | | |
| | | | | | law and facts in support of such a motion. | | |
| | | | | | | | |
| 7/24/2018 | 22615 | JOVANNA BUBAR | 4.25 | 1,126.25 | Additional research on cases involving | 089828-0000001 | 53975356 |
| 8/31/2018 | | Invoice= | 4.25 | 1,126.25 | expedited discovery in advance of an upcoming | | |
| | | | | | election. | | |
| | | | | | | | |
| 7/24/2018 | 22270 | ROB MANOSO | 0.75 | 543.75 | Confer with team regarding preliminary | 089828-0000001 | 53976087 |
| 8/31/2018 | | Invoice= | 0.75 | 543.75 | injunction. | | |
| | | | | | | | |
| 7/24/2018 | 20386 | ARVIND S. MIRIYALA | 5.25 | 2,415.00 | Work with paralegal team to review new voting | 089828-0000001 | 53991121 |
| 8/31/2018 | | Invoice= | 5.25 | 2,415.00 | data; prepare case team update of research; | | |
| | | | | | attend team conference call; draft email | | |
| | | | | | regarding FBI server preservation. | | |
| | | | | | | | |
| 7/24/2018 | 19929 | JENNA B. CONAWAY | 1.25 | 443.75 | Update docket folder with recent filings (1.0); | 089828-0000001 | 54030679 |
| 8/31/2018 | | Invoice= | 1.25 | 443.75 | prepare requested local rules format | | |
| | | | | | requirements to J. Bentrott (0.25). | | |
| | | | | | | | |
| 7/24/2018 | 19898 | DAVID D. CROSS | 1.5 | 1,500.00 | Attention to PI strategy and meet with team | 089828-0000001 | 54027528 |
| 8/31/2018 | | Invoice= | 1.5 | 1,500.00 | regarding same, and communicate with clients | | |
| | | | | | regarding same. | | |
| | | | | | | | |
| 7/24/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 54023875 |
| 8/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 7/25/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 54023874 |
| 8/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 7/25/2018 | 19898 | DAVID D. CROSS | 4 | 4,000.00 | Attention to PI strategy; coordinate expert | 089828-0000001 | 54201375 |
| 8/31/2018 | | Invoice= | 4 | 4,000.00 | retention; communicate with team and clients re | | |
| | | | | | strategy; review information regarding security | | |
| | | | | | and election hacking; communicate with defense | | |
| | | | | | counsel regarding KSU server; review research | | |
| | | | | | regarding PI motion. | | |
| | | | | | | | |
| 7/25/2018 | 22644 | AMANDA MARIA SADRA | 0.5 | 132.5 | Follow-up with Arvind on research third-party | 089828-0000001 | 53972483 |
| 8/31/2018 | | Invoice= | 0.5 | 132.5 | spoliation of evidence issue in litigation. | | |
| | | | | | | | |
| 7/25/2018 | 20386 | ARVIND S. MIRIYALA | 5.75 | 2,645.00 | Review research with summer associates; review | 089828-0000001 | 54003202 |
| 8/31/2018 | | Invoice= | 5.75 | 2,645.00 | voter data entry; research threats and | | |
| | | | | | vulnerabilities to state elections. | | |
| | | | | | | | |
| 7/25/2018 | 22626 | HAYDN FORREST | 4 | 1,060.00 | Finish and submit draft of EQP memo to A | 089828-0000001 | 53963728 |
| 8/31/2018 | | Invoice= | 4 | 1,060.00 | Miriyala. | | |
| | | | | | | | |
| 7/26/2018 | 21941 | MICHAEL STOLER | 0.75 | 217.5 | Research whether courts have to rule on PIs or | 089828-0000001 | 53979128 |
| 8/31/2018 | | Invoice= | 0.75 | 217.5 | temporary restraining orders within a certain | | |
| | | | | | amount of time for A. Miriyala. | | |
| | | | | | | | |
| 7/26/2018 | 19972 | JANE P. BENTROTT | 0.25 | 150 | Confer with R. Manoso regarding a motion for | 089828-0000001 | 53983888 |
| 8/31/2018 | | Invoice= | 0.25 | 150 | preliminary injunction. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 29
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/26/2018 | 22270 | ROB MANOSO | 0.5 | 362.5 | Attention to preliminary injunction/TRO timing | 089828-0000001 | 53993116 |
| 8/31/2018 | | Invoice= | 0.5 | 362.5 | issues, correspondence with A. Miriyala | | |
| | | | | | regarding same. | | |
| 7/26/2018 | 19898 | DAVID D. CROSS | 0.75 | 750 | Respond to press inquiries; coordinate expert | 089828-0000001 | 54201339 |
| 8/31/2018 | | Invoice= | 0.75 | 750 | retention. | | |
| 7/26/2018 | 20386 | ARVIND S. MIRIYALA | 5.25 | 2,415.00 | Research court's obligations regarding | 089828-0000001 | 54030796 |
| 8/31/2018 | | Invoice= | 5.25 | 2,415.00 | preliminary injunction and temporary | | |
| | | | | | restraining order. | | |
| 7/26/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 54023876 |
| 8/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| 7/26/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Coordinate expert retention, revise draft | 089828-0000001 | 54303782 |
| 9/30/2018 | | Invoice= | 1 | 1,000.00 | communication re same, and communicate with | | |
| | | | | | expert; participate in call with client, team, | | |
| | | | | | and local counsel regarding strategy. | | |
| 7/27/2018 | 19898 | DAVID D. CROSS | 0.5 | 500 | Review new case and analyze for possible | 089828-0000001 | 54303848 |
| 9/30/2018 | | Invoice= | 0.5 | 500 | supplemental filing. | | |
| 7/27/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 54023873 |
| 8/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| 7/27/2018 | 20386 | ARVIND S. MIRIYALA | 1 | 460 | Research court's obligations regarding | 089828-0000001 | 54030789 |
| 8/31/2018 | | Invoice= | 1 | 460 | preliminary injunction and temporary | | |
| | | | | | restraining order. | | |
| 7/27/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Review correspondence from defense counsel | 089828-0000001 | 54202021 |
| 8/31/2018 | | Invoice= | 1 | 1,000.00 | regarding KSU server and communicate with team | | |
| | | | | | and clients regarding same; communicate with | | |
| | | | | | expert. | | |
| 7/27/2018 | 18553 | CATHERINE L. CHAPPLE | 0.75 | 543.75 | Telephone call with A. Halderman, D. Cross | 089828-0000001 | 53990659 |
| 8/31/2018 | | Invoice= | 0.75 | 543.75 | regarding expert witness assistance; update | | |
| | | | | | team regarding the same. | | |
| 7/27/2018 | 19972 | JANE P. BENTROTT | 1.75 | 1,050.00 | Research case law regarding our equal | 089828-0000001 | 53984021 |
| 8/31/2018 | | Invoice= | 1.75 | 1,050.00 | protection claim. | | |
| 7/28/2018 | 19972 | JANE P. BENTROTT | 1 | 600 | Continue to research our equal protection claim | 089828-0000001 | 53984047 |
| 8/31/2018 | | Invoice= | 1 | 600 | for potential preliminary injunction. | | |
| 7/28/2018 | 18553 | CATHERINE L. CHAPPLE | 1 | 725 | Attention to email; communicate with team and | 089828-0000001 | 53990718 |
| 8/31/2018 | | Invoice= | 1 | 725 | clients. | | |
| 7/28/2018 | 19898 | DAVID D. CROSS | 1.25 | 1,250.00 | Review further research for PI motion; review | 089828-0000001 | 54201956 |
| 8/31/2018 | | Invoice= | 1.25 | 1,250.00 | communications from clients regarding case | | |
| | | | | | strategy and experts. | | |
| 7/28/2018 | 20386 | ARVIND S. MIRIYALA | 3.25 | 1,495.00 | Research court's obligations regarding | 089828-0000001 | 54030898 |
| 8/31/2018 | | Invoice= | 3.25 | 1,495.00 | preliminary injunction and temporary | | |
| | | | | | restraining order. | | |
| 7/29/2018 | 20386 | ARVIND S. MIRIYALA | 5.25 | 2,415.00 | Research court's obligations regarding | 089828-0000001 | 54030901 |
| 8/31/2018 | | Invoice= | 5.25 | 2,415.00 | preliminary injunction and temporary | | |
| | | | | | restraining order; finalize and send the same | | |
| | | | | | to case team; review past filings in | | |
| | | | | | preparation for status conference motion. | | |
| 7/29/2018 | 22270 | ROB MANOSO | 2 | 1,450.00 | Review motion to dismiss briefing for purposes | 089828-0000001 | 53993120 |
| 8/31/2018 | | Invoice= | 2 | 1,450.00 | of preliminary injunction strategy. | | |
| 7/30/2018 | 11317 | MARY E. CHESSLER | 0.5 | 162.5 | Obtain dockets and check status on three cases | 089828-0000001 | 54000409 |
| 8/31/2018 | | Invoice= | 0.5 | 162.5 | concerning voting, for J. Bentrott. | | |
| 7/30/2018 | 19972 | JANE P. BENTROTT | 1 | 600 | Research motion for preliminary injunction, | 089828-0000001 | 54012673 |
| 8/31/2018 | | Invoice= | 1 | 600 | read and respond to team emails. | | |
| 7/30/2018 | 22270 | ROB MANOSO | 2 | 1,450.00 | Review cases regarding due process violations | 089828-0000001 | 54019238 |
| 8/31/2018 | | Invoice= | 2 | 1,450.00 | regarding voting rights in preparation for | | |
| | | | | | preliminary injunction. | | |
| 7/30/2018 | 20386 | ARVIND S. MIRIYALA | 0.5 | 230 | Work with paralegal team to finalize data set | 089828-0000001 | 54030994 |
| 8/31/2018 | | Invoice= | 0.5 | 230 | entry; review correspondence with the Clients; | | |
| | | | | | coordinate with team to set-up call with the | | |
| | | | | | Clients. | | |
| 7/30/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Communicate with clients and team regarding | 089828-0000001 | 54202019 |
| 8/31/2018 | | Invoice= | 1 | 1,000.00 | strategy, planning, and process. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 30
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/30/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 54023878 |
| 8/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 7/31/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review materials and latest ongoing litigation | 089828-0000001 | 54024355 |
| 8/31/2018 | | Invoice= | 1 | 1,225.00 | regarding complaints, discoveries, and experts. | | |
| | | | | | | | |
| 7/31/2018 | 18553 | CATHERINE L. CHAPPLE | 3.75 | 2,718.75 | Prepare outline of call with expert; telephone | 089828-0000001 | 54028535 |
| 8/31/2018 | | Invoice= | 3.75 | 2,718.75 | call with A. Halderman regarding expert | | |
| | | | | | declaration outline; discuss the same with | | |
| | | | | | team; discuss motion for preliminary | | |
| | | | | | injunction; review news articles on Russian | | |
| | | | | | interference. | | |
| | | | | | | | |
| 7/31/2018 | 19898 | DAVID D. CROSS | 2.25 | 2,250.00 | Attention to PI strategy and review research | 089828-0000001 | 54202010 |
| 8/31/2018 | | Invoice= | 2.25 | 2,250.00 | regarding same; coordinate work with experts; | | |
| | | | | | review information regarding election security | | |
| | | | | | and paper ballots. | | |
| | | | | | | | |
| 7/31/2018 | 22777 | SOPHIA TENZIN SLATER | 4 | 980 | Entered data from April 2017 election polling | 089828-0000001 | 54031000 |
| 8/31/2018 | | Invoice= | 4 | 980 | scans into Excel sheet | | |
| | | | | | | | |
| 7/31/2018 | 20386 | ARVIND S. MIRIYALA | 1.75 | 805 | Work with paralegal team to finalize data set | 089828-0000001 | 54030993 |
| 8/31/2018 | | Invoice= | 1.75 | 805 | entry; correspond with the Clients regarding | | |
| | | | | | upcoming call details; conference regarding | | |
| | | | | | agenda and fact analysis with J. Bentrott; | | |
| | | | | | begin the same. | | |
| | | | | | | | |
| 7/31/2018 | 22402 | NICK GAMIZ | 4 | 1,000.00 | Review voter data spreadsheets; enter precinct | 089828-0000001 | 54020385 |
| 8/31/2018 | | Invoice= | 4 | 1,000.00 | information for attorney review. | | |
| | | | | | | | |
| 7/31/2018 | 19972 | JANE P. BENTROTT | 4.5 | 2,700.00 | Conduct research in support of motion for | 089828-0000001 | 54012756 |
| 8/31/2018 | | Invoice= | 4.5 | 2,700.00 | preliminary injunction; attend teleconference | | |
| | | | | | with A. Halderman to discuss his declaration; | | |
| | | | | | confer with C. Chapple and R. Manoso regarding | | |
| | | | | | strategy; begin drafting Halderman declaration. | | |
| | | | | | | | |
| 7/31/2018 | 22270 | ROB MANOSO | 2.25 | 1,631.25 | Confer with C. Chapple, J. Bentrott regarding | 089828-0000001 | 54022104 |
| 8/31/2018 | | Invoice= | 2.25 | 1,631.25 | preliminary injunction (0.75); continue | | |
| | | | | | research and review of cases regarding same | | |
| | | | | | (1.0); attention to request for status | | |
| | | | | | conference (0.5). | | |
| | | | | | | | |
| 8/1/2018 | 22777 | SOPHIA TENZIN SLATER | 0.25 | 61.25 | Phone call with A. Miriyala regarding updated | 089828-0000001 | 54049667 |
| 9/30/2018 | | Invoice= | 0.25 | 61.25 | polling data spreadsheets | | |
| | | | | | | | |
| 8/1/2018 | 22402 | NICK GAMIZ | 4 | 1,000.00 | Review and ensure voter data is entered | 089828-0000001 | 54050079 |
| 9/30/2018 | | Invoice= | 4 | 1,000.00 | correctly into excel spreadsheets. | | |
| | | | | | | | |
| 8/1/2018 | 22270 | ROB MANOSO | 5.75 | 4,168.75 | Draft motion for status conference and | 089828-0000001 | 54057436 |
| 9/30/2018 | | Invoice= | 5.75 | 4,168.75 | alternative email (4.0); continued attention to | | |
| | | | | | issues facing potential PI motion and draft | | |
| | | | | | outline (1.75). | | |
| | | | | | | | |
| 8/1/2018 | 19972 | JANE P. BENTROTT | 2.25 | 1,350.00 | Conduct legal and factual research for motion | 089828-0000001 | 54076492 |
| 9/30/2018 | | Invoice= | 2.25 | 1,350.00 | for preliminary injunction. | | |
| | | | | | | | |
| 8/1/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review of updates on litigation. | 089828-0000001 | 54088316 |
| 9/30/2018 | | Invoice= | 1 | 1,225.00 | | | |
| | | | | | | | |
| 8/1/2018 | 20386 | ARVIND S. MIRIYALA | 7.75 | 3,565.00 | Coordinate and review work of internal team | 089828-0000001 | 54199765 |
| 9/30/2018 | | Invoice= | 7.75 | 3,565.00 | regarding voting data recap sheets; review | | |
| | | | | | documents to be cited in upcoming preliminary | | |
| | | | | | injunction motion; correspond with Clients | | |
| | | | | | regarding call tomorrow. | | |
| | | | | | | | |
| 8/1/2018 | 19898 | DAVID D. CROSS | 3 | 3,000.00 | Attention to PI strategy and possible remedies, | 089828-0000001 | 54277046 |
| 9/30/2018 | | Invoice= | 3 | 3,000.00 | and communicate with team regarding same; | | |
| | | | | | communicate with clients regarding strategy; | | |
| | | | | | review and revise draft request for status | | |
| | | | | | conference; call with expert regarding case. | | |
| | | | | | | | |
| 8/2/2018 | 20386 | ARVIND S. MIRIYALA | 8.25 | 3,795.00 | Correspond with Clients to prepare list of | 089828-0000001 | 54199764 |
| 9/30/2018 | | Invoice= | 8.25 | 3,795.00 | agenda items; prepare questions regarding the | | |
| | | | | | same; coordinate with internal staff regarding | | |
| | | | | | voting data; review news for use in preliminary | | |
| | | | | | injunction; conference with team and the | | |
| | | | | | Clients. | | |
| | | | | | | | |
| 8/2/2018 | 19898 | DAVID D. CROSS | 4.75 | 4,750.00 | Meet with team regarding PI motion and | 089828-0000001 | 54277053 |
| 9/30/2018 | | Invoice= | 4.75 | 4,750.00 | strategy, and attention to same; review and | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 31
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | revise status hearing request; prepare for and | | |
| | | | | | participate in call with team and client | | |
| | | | | | regarding status and strategy; communicate with | | |
| | | | | | plaintiffs' counsel regarding strategy; discuss | | |
| | | | | | strategy with J. Carlin; communicate with | | |
| | | | | | defense counsel regarding status conference; | | |
| | | | | | review draft order from plaintiffs counsel. | | |
| 8/2/2018 | 19972 | JANE P. BENTROTT | 10.5 | 6,300.00 | Prepare for teleconference with clients; | 089828-0000001 | 54076495 |
| 9/30/2018 | | Invoice= | 10.5 | 6,300.00 | research and draft motion for preliminary | | |
| | | | | | injunction; draft expert declaration on behalf | | |
| | | | | | of A. Halderman. | | |
| 8/2/2018 | 22270 | ROB MANOSO | 5.5 | 3,987.50 | Attend client call (1.0); attention to | 089828-0000001 | 54068522 |
| 9/30/2018 | | Invoice= | 5.5 | 3,987.50 | correspondence with counsel/court (1.0); draft | | |
| | | | | | outline for motion for PI (3.5). | | |
| 8/2/2018 | 22402 | NICK GAMIZ | 4 | 1,000.00 | Track and document news sources relevant for | 089828-0000001 | 54050080 |
| 9/30/2018 | | Invoice= | 4 | 1,000.00 | legal counsel use. | | |
| 8/2/2018 | 18553 | CATHERINE L. CHAPPLE | 2 | 1,450.00 | Telephone call with clients, team; discuss the | 089828-0000001 | 54096833 |
| 9/30/2018 | | Invoice= | 2 | 1,450.00 | same and PI motion with R. Manoso, J. Bentrott. | | |
| 8/2/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review of updates on litigation. | 089828-0000001 | 54101740 |
| 9/30/2018 | | Invoice= | 1 | 1,225.00 | | | |
| 8/2/2018 | 22777 | SOPHIA TENZIN SLATER | 3 | 735 | Compiled spreadsheet of useful articles for | 089828-0000001 | 54049672 |
| 9/30/2018 | | Invoice= | 3 | 735 | attorney use in upcoming PI motion | | |
| 8/2/2018 | 22723 | TOM DUGGAN | 1.5 | 450 | Research and locate articles and expert witness | 089828-0000001 | 54035986 |
| 9/30/2018 | | Invoice= | 1.5 | 450 | materials on J. Halderman for J. Bentrott. | | |
| 8/3/2018 | 22777 | SOPHIA TENZIN SLATER | 2 | 490 | Pulled quotations for potential attorney use in | 089828-0000001 | 54049670 |
| 9/30/2018 | | Invoice= | 2 | 490 | upcoming motion | | |
| 8/3/2018 | 22270 | ROB MANOSO | 3.25 | 2,356.25 | Review Coalition preliminary injunction papers, | 089828-0000001 | 54098858 |
| 9/30/2018 | | Invoice= | 3.25 | 2,356.25 | coordinate with team regarding separate motion. | | |
| 8/3/2018 | 22402 | NICK GAMIZ | 4 | 1,000.00 | Research and file relevant articles to the case | 089828-0000001 | 54050093 |
| 9/30/2018 | | Invoice= | 4 | 1,000.00 | per attorney review. | | |
| 8/3/2018 | 15792 | MICHAEL E. WILLENS | 2.5 | 750 | Searched for sample Permanent Injunction | 089828-0000001 | 54070448 |
| 9/30/2018 | | Invoice= | 2.5 | 750 | exemplars from N.D. Georgia involving Judge | | |
| | | | | | Totenberg, for A. Miriyala. | | |
| 8/3/2018 | 19972 | JANE P. BENTROTT | 7.25 | 4,350.00 | Research and draft motion for preliminary | 089828-0000001 | 54076491 |
| 9/30/2018 | | Invoice= | 7.25 | 4,350.00 | injunction; attend teleconference with clients; | | |
| | | | | | draft expert declaration on behalf of A. | | |
| | | | | | Halderman. | | |
| 8/3/2018 | 19898 | DAVID D. CROSS | 5 | 5,000.00 | Research law regarding recording conversations | 089828-0000001 | 54277043 |
| 9/30/2018 | | Invoice= | 5 | 5,000.00 | and review same, and correspond with clients | | |
| | | | | | regarding same; coordinate work on PI motion; | | |
| | | | | | review PI motion from plaintiffs and | | |
| | | | | | communicate with them, team, and clients | | |
| | | | | | regarding same. | | |
| 8/3/2018 | 20386 | ARVIND S. MIRIYALA | 11.25 | 5,175.00 | Research standard for attached evidence | 089828-0000001 | 54199763 |
| 9/30/2018 | | Invoice= | 11.25 | 5,175.00 | supporting a preliminary injunction; review | | |
| | | | | | client-sent information and articles regarding | | |
| | | | | | current events for use in preliminary | | |
| | | | | | injunction; review past preliminary injunctions | | |
| | | | | | filed in front of Judge Totenberg; begin draft | | |
| | | | | | of the same; research joinder with regard to | | |
| | | | | | co-party preliminary injunctions; review | | |
| | | | | | documents for statement of facts section of | | |
| | | | | | preliminary injunction; confer with J. Bentrott | | |
| | | | | | regarding the same. | | |
| 8/4/2018 | 20386 | ARVIND S. MIRIYALA | 6.25 | 2,875.00 | Research and draft statement of facts for | 089828-0000001 | 54199761 |
| 9/30/2018 | | Invoice= | 6.25 | 2,875.00 | preliminary injunction. | | |
| 8/4/2018 | 19972 | JANE P. BENTROTT | 4 | 2,400.00 | Research and draft motion for preliminary | 089828-0000001 | 54076494 |
| 9/30/2018 | | Invoice= | 4 | 2,400.00 | injunction; draft declaration on behalf of | | |
| | | | | | plaintiffs. | | |
| 8/4/2018 | 22270 | ROB MANOSO | 4 | 2,900.00 | Draft brief in support of motion for | 089828-0000001 | 54057431 |
| 9/30/2018 | | Invoice= | 4 | 2,900.00 | preliminary injunction. | | |
| 8/5/2018 | 22270 | ROB MANOSO | 5 | 3,625.00 | Draft brief in support of motion for | 089828-0000001 | 54057432 |
| 9/30/2018 | | Invoice= | 5 | 3,625.00 | preliminary injunction. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 32
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 8/5/2018 | 19972 | JANE P. BENTROTT | 4.5 | 2,700.00 | Research and draft motion for preliminary | 089828-0000001 | 54076490 |
| 9/30/2018 | | Invoice= | 4.5 | 2,700.00 | injunction. | | |
| | | | | | | | |
| 8/5/2018 | 20386 | ARVIND S. MIRIYALA | 1.25 | 575 | Research case law for section of preliminary | 089828-0000001 | 54200008 |
| 9/30/2018 | | Invoice= | 1.25 | 575 | injunction brief. | | |
| | | | | | | | |
| 8/5/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Work on PI motion and discuss strategy with | 089828-0000001 | 54277052 |
| 9/30/2018 | | Invoice= | 1 | 1,000.00 | team regarding same; communicate with clients | | |
| | | | | | regarding SEB meeting. | | |
| | | | | | | | |
| 8/6/2018 | 19929 | JENNA B. CONAWAY | 1 | 355 | Coordinate timing and projects for upcoming | 089828-0000001 | 54265635 |
| 9/30/2018 | | Invoice= | 1 | 355 | preliminary injunction briefing with team | | |
| | | | | | members; draft PI proposed order for review by | | |
| | | | | | J. Bentrott. | | |
| | | | | | | | |
| 8/6/2018 | 20386 | ARVIND S. MIRIYALA | 12.25 | 5,635.00 | Draft and revise portions of preliminary | 089828-0000001 | 54200005 |
| 9/30/2018 | | Invoice= | 12.25 | 5,635.00 | injunction brief; conference with team | | |
| | | | | | regarding status of preliminary injunction | | |
| | | | | | draft; research fact issues related to security | | |
| | | | | | flaws, DHS warnings, Defendants' statements, | | |
| | | | | | other DRE decertifications; update statement of | | |
| | | | | | facts; research Equal Protection issues; | | |
| | | | | | research unconstitutional burden. | | |
| | | | | | | | |
| 8/6/2018 | 19898 | DAVID D. CROSS | 8 | 8,000.00 | Further work on PI motion and discuss strategy | 089828-0000001 | 54277154 |
| 9/30/2018 | | Invoice= | 8 | 8,000.00 | with team regarding same; further communicate | | |
| | | | | | with clients regarding SEB meeting; communicate | | |
| | | | | | with J. Salter regarding case status and | | |
| | | | | | possible settlement, and communicate with | | |
| | | | | | clients regarding same; research regarding FBI | | |
| | | | | | investigation. | | |
| | | | | | | | |
| 8/6/2018 | 22270 | ROB MANOSO | 9.25 | 6,706.25 | Consolidate and revise draft PI brief (3.0); | 089828-0000001 | 54071322 |
| 9/30/2018 | | Invoice= | 9.25 | 6,706.25 | attend team call (0.5); attention to | | |
| | | | | | correspondence, declarations, and confer with | | |
| | | | | | D. Buell regarding PI motion (2.5); further | | |
| | | | | | revise brief (3.25). | | |
| | | | | | | | |
| 8/6/2018 | 19972 | JANE P. BENTROTT | 7.5 | 4,500.00 | Research and draft motion for preliminary | 089828-0000001 | 54107819 |
| 10/31/2018 | | Invoice= | 7.5 | 4,500.00 | injunction; revise declarations. | | |
| | | | | | | | |
| 8/6/2018 | 20516 | BRIAN WILLIAM HART | 1 | 275 | Look for any expert declarations, reports, or | 089828-0000001 | 54814001 |
| 11/30/2018 | | Invoice= | 1 | 275 | affidavits submitted by Duncan Buell or Doug | | |
| | | | | | Jones for J. Bentrott. | | |
| | | | | | | | |
| 8/7/2018 | 19972 | JANE P. BENTROTT | 11.5 | 6,900.00 | Attend teleconference with clients; draft | 089828-0000001 | 54076524 |
| 9/30/2018 | | Invoice= | 11.5 | 6,900.00 | motion and proposed order for preliminary | | |
| | | | | | injunction; continue to revise declarations and | | |
| | | | | | brief in support of motion for preliminary | | |
| | | | | | injunction. | | |
| | | | | | | | |
| 8/7/2018 | 22402 | NICK GAMIZ | 2 | 500 | Review precinct data and determine which sheets | 089828-0000001 | 54079937 |
| 9/30/2018 | | Invoice= | 2 | 500 | need to be rescanned. | | |
| | | | | | | | |
| 8/7/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review Preliminary Injunction brief. | 089828-0000001 | 54090371 |
| 9/30/2018 | | Invoice= | 1 | 1,225.00 | | | |
| | | | | | | | |
| 8/7/2018 | 20386 | ARVIND S. MIRIYALA | 12.75 | 5,865.00 | Draft and revise portions of preliminary | 089828-0000001 | 54111596 |
| 9/30/2018 | | Invoice= | 12.75 | 5,865.00 | injunction brief; research Equal Protection | | |
| | | | | | claim; update statement of facts; research fact | | |
| | | | | | citations related to Defendants' statements; | | |
| | | | | | finalize data set entry for Edgeworth; | | |
| | | | | | correspond with the Clients; perform proofread | | |
| | | | | | of the same. | | |
| | | | | | | | |
| 8/7/2018 | 22270 | ROB MANOSO | 11.5 | 8,337.50 | File PI motion, declarations, coordinate with | 089828-0000001 | 54098784 |
| 9/30/2018 | | Invoice= | 11.5 | 8,337.50 | client and team. | | |
| | | | | | | | |
| 8/7/2018 | 22777 | SOPHIA TENZIN SLATER | 3 | 735 | Completed "Fulton County Pages to Rescan" | 089828-0000001 | 54102515 |
| 9/30/2018 | | Invoice= | 3 | 735 | spreadsheet for A. Miriyala review | | |
| | | | | | | | |
| 8/7/2018 | 19898 | DAVID D. CROSS | 9 | 9,000.00 | Work on and finalize PI motion and discuss same | 089828-0000001 | 54277148 |
| 9/30/2018 | | Invoice= | 9 | 9,000.00 | with team; communicate with clients regarding | | |
| | | | | | SEB meeting; communicate with J. Salter | | |
| | | | | | regarding case status and possible settlement, | | |
| | | | | | and communicate with clients regarding same; | | |
| | | | | | research regarding FBI investigation; discuss | | |
| | | | | | strategy with plaintiffs counsel. | | |
| | | | | | | | |
| 8/7/2018 | 19929 | JENNA B. CONAWAY | 16.5 | 5,857.50 | Cite-check Memorandum in support of Motion for | 089828-0000001 | 54267891 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 33
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 9/30/2018 | | Invoice= | 16.5 | 5,857.50 | Preliminary Injunction; cite-check and proofread Halderman declaration and prepare exhibits; incorporate LDS proofread edits into the brief; coordinate with associates regarding key language for the declarations; assist with finalizing Curling Declaration format; prepare exhibit for Buell Declaration; assist A. Miriyala with fact-checking brief; update table of contents and draft table of authorities; finalize filings and send to local counsel; prepare as-filed versions and circulate. | | |
| 8/8/2018 | 19898 | DAVID D. CROSS | 4.5 | 4,500.00 | Communicate with team, local counsel, and clients regarding PI strategy; communicate with defense counsel and court regarding briefing schedule; coordinate work on spoliation motion and revise draft filing regarding same; coordinate outreach to election experts; communicate with plaintiffs counsel regarding strategy. | 089828-0000001 | 54277155 |
| 9/30/2018 | | Invoice= | 4.5 | 4,500.00 | | | |
| 8/8/2018 | 22270 | ROB MANOSO | 1.75 | 1,268.75 | Attention to correspondence regarding feasability of administration of change, correspondence with potential experts. | 089828-0000001 | 54104363 |
| 9/30/2018 | | Invoice= | 1.75 | 1,268.75 | | | |
| 8/8/2018 | 19972 | JANE P. BENTROTT | 4 | 2,400.00 | Draft motion and proposed order regarding schedule for motion for preliminary injunction; confer with clients regarding experts and reply brief; confer with MoFo team regarding experts and reply brief; reach out to potential experts for an additional declaration in support of reply brief. | 089828-0000001 | 54108396 |
| 9/30/2018 | | Invoice= | 4 | 2,400.00 | | | |
| 8/8/2018 | 20386 | ARVIND S. MIRIYALA | 11.25 | 5,175.00 | Research spoliation motion; draft the same. | 089828-0000001 | 54111586 |
| 9/30/2018 | | Invoice= | 11.25 | 5,175.00 | | | |
| 8/8/2018 | 22139 | ROBYN BYTHEWAY | 1 | 300 | Research potential expert witnesses for J. Bentrott. | 089828-0000001 | 54091083 |
| 9/30/2018 | | Invoice= | 1 | 300 | | | |
| 8/9/2018 | 22270 | ROB MANOSO | 2.5 | 1,812.50 | Attention to correspondence regarding feasability of administration of change, correspondence and conferral with potential experts. | 089828-0000001 | 54117388 |
| 9/30/2018 | | Invoice= | 2.5 | 1,812.50 | | | |
| 8/9/2018 | 22139 | ROBYN BYTHEWAY | 2 | 600 | Research potential expert witnesses for J. Bentrott. | 089828-0000001 | 54109827 |
| 9/30/2018 | | Invoice= | 2 | 600 | | | |
| 8/9/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review updates on litigation. | 089828-0000001 | 54101844 |
| 9/30/2018 | | Invoice= | 1 | 1,225.00 | | | |
| 8/9/2018 | 19929 | JENNA B. CONAWAY | 1.25 | 443.75 | Prepare Fulton County Superior Court filings as requested by A. Miriyala. | 089828-0000001 | 54279957 |
| 9/30/2018 | | Invoice= | 1.25 | 443.75 | | | |
| 8/9/2018 | 19898 | DAVID D. CROSS | 2 | 2,000.00 | Attention to PI strategy and review research re same; respond to press inquiries; coordinate expert outreach. | 089828-0000001 | 54281481 |
| 9/30/2018 | | Invoice= | 2 | 2,000.00 | | | |
| 8/9/2018 | 20386 | ARVIND S. MIRIYALA | 7.25 | 3,335.00 | Update and revise spoliation motion; conduct follow up research; review original complaint in Curling 1; conduct fact research for preliminary injunction reply. | 089828-0000001 | 54138760 |
| 9/30/2018 | | Invoice= | 7.25 | 3,335.00 | | | |
| 8/10/2018 | 20386 | ARVIND S. MIRIYALA | 3.5 | 1,610.00 | Review Georgia RFI for new voting machines; review Coalition Plaintiffs' declarations; update spoliation filing. | 089828-0000001 | 54200122 |
| 9/30/2018 | | Invoice= | 3.5 | 1,610.00 | | | |
| 8/10/2018 | 19898 | DAVID D. CROSS | 2.75 | 2,750.00 | Review GA RFI and communicate with team and clients re same; review supplemental declarations from plaintiffs; respond to press inquiries; research election systems. | 089828-0000001 | 54281583 |
| 9/30/2018 | | Invoice= | 2.75 | 2,750.00 | | | |
| 8/10/2018 | 22270 | ROB MANOSO | 2 | 1,450.00 | Attention to case correspondence, reach out to experts. | 089828-0000001 | 54125843 |
| 9/30/2018 | | Invoice= | 2 | 1,450.00 | | | |
| 8/11/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Attention to press inquiries and press release. | 089828-0000001 | 54281576 |
| 9/30/2018 | | Invoice= | 1 | 1,000.00 | | | |
| 8/12/2018 | 19898 | DAVID D. CROSS | 1.5 | 1,500.00 | Attention to PI strategy and relief, and communicate with clients and local counsel re same; review GA law re elections. | 089828-0000001 | 54281579 |
| 9/30/2018 | | Invoice= | 1.5 | 1,500.00 | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 34
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 8/12/2018 | 22270 | ROB MANOSO | 1 | 725 | Attention to case correspondence, reach out to | 089828-0000001 | 54127993 |
| 9/30/2018 | | Invoice= | 1 | 725 | experts. | | |
| | | | | | | | |
| 8/13/2018 | 22270 | ROB MANOSO | 3 | 2,175.00 | Attend call with L. Atcheson; research | 089828-0000001 | 54116914 |
| 9/30/2018 | | Invoice= | 3 | 2,175.00 | statutory framework. | | |
| | | | | | | | |
| 8/13/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Work on additional support for relief. | 089828-0000001 | 54281580 |
| 9/30/2018 | | Invoice= | 1 | 1,000.00 | | | |
| | | | | | | | |
| 8/13/2018 | 19972 | JANE P. BENTROTT | 4.5 | 2,700.00 | Confer with experts, clients, and MoFo team | 089828-0000001 | 54148251 |
| 9/30/2018 | | Invoice= | 4.5 | 2,700.00 | regarding motion for preliminary injunction; | | |
| | | | | | conduct research in support of motion for | | |
| | | | | | preliminary injunction. | | |
| | | | | | | | |
| 8/13/2018 | 20386 | ARVIND S. MIRIYALA | 4.5 | 2,070.00 | Review DRE data and correspondence with | 089828-0000001 | 54233117 |
| 9/30/2018 | | Invoice= | 4.5 | 2,070.00 | Edgeworth; discuss the same with C. Chapple; | | |
| | | | | | review background materials related to | | |
| | | | | | potential expert; research spoliation issues | | |
| | | | | | for draft motion; research fact issues for | | |
| | | | | | preliminary injunction response. | | |
| | | | | | | | |
| 8/14/2018 | 13085 | LAURA RAY | 4 | 1,200.00 | Research Georgia legislative history for | 089828-0000001 | 54247849 |
| 9/30/2018 | | Invoice= | 4 | 1,200.00 | election code section 21-2-334 for A. Miriyala. | | |
| | | | | | | | |
| 8/14/2018 | 18553 | CATHERINE L. CHAPPLE | 3.75 | 2,718.75 | Review defendants' filings; discuss the same | 089828-0000001 | 54144015 |
| 9/30/2018 | | Invoice= | 3.75 | 2,718.75 | with R. Manoso, J. Bentrott; review Georgia | | |
| | | | | | statutes, correspondence. | | |
| | | | | | | | |
| 8/14/2018 | 19972 | JANE P. BENTROTT | 6.75 | 4,050.00 | Review Defendants' filings in opposition to | 089828-0000001 | 54148263 |
| 9/30/2018 | | Invoice= | 6.75 | 4,050.00 | Plaintiffs' motions for preliminary injunction; | | |
| | | | | | confer with experts and MoFo team regarding | | |
| | | | | | same; research reply in support of motion for | | |
| | | | | | preliminary injunction. | | |
| | | | | | | | |
| 8/14/2018 | 20386 | ARVIND S. MIRIYALA | 7.25 | 3,335.00 | Research regarding legislature's intent when | 089828-0000001 | 54149197 |
| 9/30/2018 | | Invoice= | 7.25 | 3,335.00 | allowing exception for paper ballot use; | | |
| | | | | | research spoliation caselaw. | | |
| | | | | | | | |
| 8/14/2018 | 22270 | ROB MANOSO | 5 | 3,625.00 | Attention to case correspondence, reach out to | 089828-0000001 | 54153273 |
| 9/30/2018 | | Invoice= | 5 | 3,625.00 | experts, review of filings. | | |
| | | | | | | | |
| 8/14/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | File signed engagement letter from L. Atkeson. | 089828-0000001 | 54279953 |
| 9/30/2018 | | Invoice= | 0.25 | 88.75 | | | |
| | | | | | | | |
| 8/14/2018 | 19898 | DAVID D. CROSS | 6.75 | 6,750.00 | Discuss case with J. Barrow; attention to | 089828-0000001 | 54282406 |
| 9/30/2018 | | Invoice= | 6.75 | 6,750.00 | strategy and discuss same with clients; review | | |
| | | | | | research; respond to press inquiries and | | |
| | | | | | correspond with expert re same; review letters | | |
| | | | | | to counties re authority to eliminate DREs and | | |
| | | | | | analyze same; review and analyze defendants' | | |
| | | | | | response filings and communicate with team and | | |
| | | | | | clients re same. | | |
| | | | | | | | |
| 8/14/2018 | 8688 | CHRISTINA M. BELISARIO | 1.5 | 412.5 | Retrieve cases and statutes for R. Manoso. | 089828-0000001 | 54119914 |
| 9/30/2018 | | Invoice= | 1.5 | 412.5 | | | |
| | | | | | | | |
| 8/14/2018 | 20056 | MICHAEL D. DANIELS | 0.75 | 243.75 | Conducted background research on potential | 089828-0000001 | 54124674 |
| 9/30/2018 | | Invoice= | 0.75 | 243.75 | expert Lonna Atkeson for J. Bentrott. | | |
| | | | | | | | |
| 8/15/2018 | 19898 | DAVID D. CROSS | 6 | 6,000.00 | Review and analyze defendants' response filings | 089828-0000001 | 54282407 |
| 9/30/2018 | | Invoice= | 6 | 6,000.00 | and communicate with team and clients re same, | | |
| | | | | | and coordinate work on reply; respond to press | | |
| | | | | | inquiries. | | |
| | | | | | | | |
| 8/15/2018 | 22270 | ROB MANOSO | 5.5 | 3,987.50 | Attention to case correspondence, outline | 089828-0000001 | 54154441 |
| 9/30/2018 | | Invoice= | 5.5 | 3,987.50 | Reply, confer with Brennan Center. | | |
| | | | | | | | |
| 8/15/2018 | 19972 | JANE P. BENTROTT | 7.75 | 4,650.00 | Confer with experts and MoFo team regarding | 089828-0000001 | 54148262 |
| 9/30/2018 | | Invoice= | 7.75 | 4,650.00 | reply in support of motion for preliminary | | |
| | | | | | injunction; research and draft reply in support | | |
| | | | | | of motion for preliminary injunction. | | |
| | | | | | | | |
| 8/15/2018 | 20386 | ARVIND S. MIRIYALA | 4.75 | 2,185.00 | Review and research facts for use in | 089828-0000001 | 54233143 |
| 9/30/2018 | | Invoice= | 4.75 | 2,185.00 | preliminary injunction motion. | | |
| | | | | | | | |
| 8/16/2018 | 20386 | ARVIND S. MIRIYALA | 6.75 | 3,105.00 | Research facts for preliminary injunction | 089828-0000001 | 54233192 |
| 9/30/2018 | | Invoice= | 6.75 | 3,105.00 | reply; research spoliation case law. | | |
| | | | | | | | |
| 8/16/2018 | 13085 | LAURA RAY | 3 | 900 | Research flaws and vulnerabilities in | 089828-0000001 | 54247812 |
| 9/30/2018 | | Invoice= | 3 | 900 | electronic voting in Georgia for A. Miriyala. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 35
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 8/16/2018 | 20056 | MICHAEL D. DANIELS | 0.75 | 243.75 | Conducted statutory research on Georgia's | 089828-0000001 | 54151701 |
| 9/30/2018 | | Invoice= | 0.75 | 243.75 | election law to determine whether any other | | |
| | | | | | bailout provisions exist for C. Chapple. | | |
| | | | | | | | |
| 8/16/2018 | 20056 | MICHAEL D. DANIELS | 0.5 | 162.5 | Retrieved state session laws for A. Miriyala. | 089828-0000001 | 54151707 |
| 9/30/2018 | | Invoice= | 0.5 | 162.5 | | | |
| | | | | | | | |
| 8/16/2018 | 22270 | ROB MANOSO | 3.75 | 2,718.75 | Draft portions of Reply. | 089828-0000001 | 54154455 |
| 9/30/2018 | | Invoice= | 3.75 | 2,718.75 | | | |
| | | | | | | | |
| 8/16/2018 | 18553 | CATHERINE L. CHAPPLE | 2 | 1,450.00 | Review statutes; discuss issues with team; | 089828-0000001 | 54144089 |
| 9/30/2018 | | Invoice= | 2 | 1,450.00 | communicate with A. Halderman, D. Buell, D. | | |
| | | | | | Jones regarding Georgia system. | | |
| | | | | | | | |
| 8/16/2018 | 19972 | JANE P. BENTROTT | 8 | 4,800.00 | Confer with experts, clients, and MoFo team | 089828-0000001 | 54148259 |
| 9/30/2018 | | Invoice= | 8 | 4,800.00 | regarding reply in support of motion for | | |
| | | | | | preliminary injunction; research and draft | | |
| | | | | | reply in support of motion for preliminary | | |
| | | | | | injunction. | | |
| | | | | | | | |
| 8/16/2018 | 19929 | JENNA B. CONAWAY | 0.75 | 266.25 | Prepare requested pleadings for D. Cross. | 089828-0000001 | 54280529 |
| 9/30/2018 | | Invoice= | 0.75 | 266.25 | | | |
| | | | | | | | |
| 8/16/2018 | 19927 | WENDY S. CODDINGTON | 2.25 | 652.5 | Researched studies/articles for J. Bentrott. | 089828-0000001 | 54135022 |
| 9/30/2018 | | Invoice= | 2.25 | 652.5 | | | |
| | | | | | | | |
| 8/17/2018 | 19972 | JANE P. BENTROTT | 5.75 | 3,450.00 | Confer with experts and MoFo team regarding | 089828-0000001 | 54148260 |
| 9/30/2018 | | Invoice= | 5.75 | 3,450.00 | reply in support of motion for preliminary | | |
| | | | | | injunction; research and draft reply in support | | |
| | | | | | of motion for preliminary injunction. | | |
| | | | | | | | |
| 8/17/2018 | 18553 | CATHERINE L. CHAPPLE | 7 | 5,075.00 | Draft sections of reply brief; review and | 089828-0000001 | 54146496 |
| 9/30/2018 | | Invoice= | 7 | 5,075.00 | revise brief; research statutes, case law. | | |
| | | | | | | | |
| 8/17/2018 | 20056 | MICHAEL D. DANIELS | 0.25 | 81.25 | Retrieved news article for C. Chapple. | 089828-0000001 | 54151670 |
| 9/30/2018 | | Invoice= | 0.25 | 81.25 | | | |
| | | | | | | | |
| 8/17/2018 | 20056 | MICHAEL D. DANIELS | 0.25 | 81.25 | Retrieved statutes for C. Chapple. | 089828-0000001 | 54151679 |
| 9/30/2018 | | Invoice= | 0.25 | 81.25 | | | |
| | | | | | | | |
| 8/17/2018 | 22270 | ROB MANOSO | 7 | 5,075.00 | Draft Reply, attention to motion and proposed | 089828-0000001 | 54171576 |
| 9/30/2018 | | Invoice= | 7 | 5,075.00 | order issues. | | |
| | | | | | | | |
| 8/18/2018 | 18553 | CATHERINE L. CHAPPLE | 4.5 | 3,262.50 | Continue to draft portions of reply brief. | 089828-0000001 | 54160701 |
| 9/30/2018 | | Invoice= | 4.5 | 3,262.50 | | | |
| | | | | | | | |
| 8/18/2018 | 22270 | ROB MANOSO | 1 | 725 | Attention to case correspondence and PI reply. | 089828-0000001 | 54171542 |
| 9/30/2018 | | Invoice= | 1 | 725 | | | |
| | | | | | | | |
| 8/18/2018 | 19972 | JANE P. BENTROTT | 3.5 | 2,100.00 | Confer with experts and MoFo team regarding | 089828-0000001 | 54148255 |
| 9/30/2018 | | Invoice= | 3.5 | 2,100.00 | reply in support of motion for preliminary | | |
| | | | | | injunction; revise expert report for same. | | |
| | | | | | | | |
| 8/18/2018 | 20516 | BRIAN WILLIAM HART | 4 | 1,100.00 | Pull general background report, publications | 089828-0000001 | 54820059 |
| 11/30/2018 | | Invoice= | 4 | 1,100.00 | search results, social media accounts, and news | | |
| | | | | | articles on Merritt Beaver (Georgia Secretary | | |
| | | | | | of State, Chief Information Officer), Chris | | |
| | | | | | Harvey (Elections Director, Georgia Secretary | | |
| | | | | | of State), Janine Eveler (Director, Cobb County | | |
| | | | | | Elections Department, GA), Lynn Ledford | | |
| | | | | | (Elections Director, Gwinnett County, GA), | | |
| | | | | | Nancy Boren (Muscogee County Elections | | |
| | | | | | Director, GA), Lynn Bailey (Executive Director, | | |
| | | | | | Richmond County, GA), and Richard Barron | | |
| | | | | | (Director, Fulton County Department of | | |
| | | | | | Registration and Elections) for R. Manoso. | | |
| | | | | | | | |
| 8/19/2018 | 18553 | CATHERINE L. CHAPPLE | 7.25 | 5,256.25 | Prepare for discussion with S. Henderson; | 089828-0000001 | 54160692 |
| 9/30/2018 | | Invoice= | 7.25 | 5,256.25 | telephone call with S. Henderson to discuss | | |
| | | | | | Common Cause declaration; draft declaration; | | |
| | | | | | reach out to N. Utof regarding declaration; | | |
| | | | | | finalize brief and send to D. Cross for review. | | |
| | | | | | | | |
| 8/19/2018 | 19972 | JANE P. BENTROTT | 4 | 2,400.00 | Revise Atkeson declaration and reply brief in | 089828-0000001 | 54163781 |
| 9/30/2018 | | Invoice= | 4 | 2,400.00 | support of motion for preliminary injunction | | |
| | | | | | and correspond with MoFo team, expert, and | | |
| | | | | | clients regarding same. | | |
| | | | | | | | |
| 8/19/2018 | 22270 | ROB MANOSO | 4.5 | 3,262.50 | Revise Reply brief. | 089828-0000001 | 54171616 |
| 9/30/2018 | | Invoice= | 4.5 | 3,262.50 | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                              Page 36

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 8/19/2018 | 19929 | JENNA B. CONAWAY | 7 | 2,485.00 | Cite-check Curling Plaintiffs' Reply ISO Motion | 089828-0000001 | 54281107 |
| 9/30/2018 | | Invoice= | 7 | 2,485.00 | for Preliminary Injunction, update table of | | |
| | | | | | contents and draft table of authorities. | | |
| | | | | | | | |
| 8/20/2018 | 19929 | JENNA B. CONAWAY | 9.5 | 3,372.50 | Assist with preparing and filing the Curling | 089828-0000001 | 54281585 |
| 9/30/2018 | | Invoice= | 9.5 | 3,372.50 | Plaintiffs' Motion for Excess Pages; prepare | | |
| | | | | | and file Curling Plaintiffs' Amended Motion for | | |
| | | | | | Preliminary Injunction and Amended Proposed | | |
| | | | | | Order; cite-check, fact-check, format & | | |
| | | | | | finalize Atkeson Affidavit, Henderson | | |
| | | | | | Affidavit, and Curling Plaintiffs' Reply in | | |
| | | | | | Support of Its Motion for Preliminary | | |
| | | | | | Injunction. | | |
| | | | | | | | |
| 8/20/2018 | 18553 | CATHERINE L. CHAPPLE | 4 | 2,900.00 | Continue to revise, finalize Henderson | 089828-0000001 | 54176951 |
| 9/30/2018 | | Invoice= | 4 | 2,900.00 | declaration; edit brief; review declarations, | | |
| | | | | | compare citations to brief; discuss brief and | | |
| | | | | | other issues with R. Manoso; communicate with | | |
| | | | | | D. Cross, S. Henderson regarding declaration; | | |
| | | | | | review and finalize brief and declarations for | | |
| | | | | | filing. | | |
| | | | | | | | |
| 8/20/2018 | 22270 | ROB MANOSO | 8.75 | 6,343.75 | Revise Reply brief and oversee filing. | 089828-0000001 | 54194558 |
| 9/30/2018 | | Invoice= | 8.75 | 6,343.75 | | | |
| | | | | | | | |
| 8/20/2018 | 19972 | JANE P. BENTROTT | 1 | 600 | Correspond with MoFo team and clients regarding | 089828-0000001 | 54163790 |
| 9/30/2018 | | Invoice= | 1 | 600 | reply brief and Atkeson declaration in support | | |
| | | | | | of motion for preliminary injunction. | | |
| | | | | | | | |
| 8/20/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review of updates on litigation. | 089828-0000001 | 54271551 |
| 9/30/2018 | | Invoice= | 1 | 1,225.00 | | | |
| | | | | | | | |
| 8/21/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review of updates on litigation. | 089828-0000001 | 54271550 |
| 9/30/2018 | | Invoice= | 1 | 1,225.00 | | | |
| | | | | | | | |
| 8/21/2018 | 19972 | JANE P. BENTROTT | 2 | 1,200.00 | Read and respond to emails from MoFo team, | 089828-0000001 | 54222891 |
| 9/30/2018 | | Invoice= | 2 | 1,200.00 | clients; review all filed briefs. | | |
| | | | | | | | |
| 8/22/2018 | 19972 | JANE P. BENTROTT | 1.75 | 1,050.00 | Read and respond to client correspondence; | 089828-0000001 | 54222908 |
| 9/30/2018 | | Invoice= | 1.75 | 1,050.00 | review press coverage of preliminary injunction | | |
| | | | | | briefing. | | |
| | | | | | | | |
| 8/22/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review of updates on litigation. | 089828-0000001 | 54271552 |
| 9/30/2018 | | Invoice= | 1 | 1,225.00 | | | |
| | | | | | | | |
| 8/22/2018 | 22270 | ROB MANOSO | 0.5 | 362.5 | Attention to case correspondence. | 089828-0000001 | 54204799 |
| 9/30/2018 | | Invoice= | 0.5 | 362.5 | | | |
| | | | | | | | |
| 8/23/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review of updates on litigation. | 089828-0000001 | 54271645 |
| 9/30/2018 | | Invoice= | 1 | 1,225.00 | | | |
| | | | | | | | |
| 8/24/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review of updates on litigation. | 089828-0000001 | 54271643 |
| 9/30/2018 | | Invoice= | 1 | 1,225.00 | | | |
| | | | | | | | |
| 8/26/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Prepare reply filings for Pete Combs via | 089828-0000001 | 54259459 |
| 9/30/2018 | | Invoice= | 0.25 | 88.75 | Dropbox per request by D. Cross. | | |
| | | | | | | | |
| 8/27/2018 | 20386 | ARVIND S. MIRIYALA | 2.25 | 1,035.00 | Review docket entries related to preliminary | 089828-0000001 | 54232450 |
| 9/30/2018 | | Invoice= | 2.25 | 1,035.00 | injunction. | | |
| | | | | | | | |
| 8/27/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review of updates on litigation. | 089828-0000001 | 54271647 |
| 9/30/2018 | | Invoice= | 1 | 1,225.00 | | | |
| | | | | | | | |
| 8/28/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review of updates on litigation. | 089828-0000001 | 54271644 |
| 9/30/2018 | | Invoice= | 1 | 1,225.00 | | | |
| | | | | | | | |
| 8/28/2018 | 19972 | JANE P. BENTROTT | 0.25 | 150 | Read and respond to email correspondence among | 089828-0000001 | 54248343 |
| 9/30/2018 | | Invoice= | 0.25 | 150 | MoFo team and clients. | | |
| | | | | | | | |
| 8/28/2018 | 18553 | CATHERINE L. CHAPPLE | 2.75 | 1,993.75 | Review filings and declarations from Secretary | 089828-0000001 | 54277466 |
| 9/30/2018 | | Invoice= | 2.75 | 1,993.75 | of State, Fulton County, Coalition plaintiffs. | | |
| | | | | | | | |
| 8/29/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Review Court's order regarding motions to | 089828-0000001 | 54248345 |
| 9/30/2018 | | Invoice= | 0.5 | 300 | dismiss and preliminary injunction; begin | | |
| | | | | | preparing for hearing on motion for preliminary | | |
| | | | | | injunction. | | |
| | | | | | | | |
| 8/29/2018 | 22270 | ROB MANOSO | 0.5 | 362.5 | Attention to correspondence and hearing date. | 089828-0000001 | 54229105 |
| 9/30/2018 | | Invoice= | 0.5 | 362.5 | | | |
| | | | | | | | |
| 8/29/2018 | 20386 | ARVIND S. MIRIYALA | 2 | 920 | Research whether stay are required pending | 089828-0000001 | 54232437 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 37

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 9/30/2018 | | Invoice= | 2 | 920 | interlocutory appeals; research whether | | |
| | | | | | discovery may be served prior to preliminary | | |
| | | | | | injunction hearing; review docket for filed | | |
| | | | | | leave of absences; review local rules regarding | | |
| | | | | | the same. | | |
| | | | | | | | |
| 8/29/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review of updates on litigation. | 089828-0000001 | 54271646 |
| 9/30/2018 | | Invoice= | 1 | 1,225.00 | | | |
| | | | | | | | |
| 8/30/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review of updates on litigation. | 089828-0000001 | 54271690 |
| 9/30/2018 | | Invoice= | 1 | 1,225.00 | | | |
| | | | | | | | |
| 8/30/2018 | 22270 | ROB MANOSO | 0.5 | 362.5 | Attend team call. | 089828-0000001 | 54242030 |
| 9/30/2018 | | Invoice= | 0.5 | 362.5 | | | |
| | | | | | | | |
| 8/30/2018 | 19972 | JANE P. BENTROTT | 4.5 | 2,700.00 | Attend MoFo team teleconference; correspond | 089828-0000001 | 54248341 |
| 9/30/2018 | | Invoice= | 4.5 | 2,700.00 | with MoFo team regarding case strategy; draft | | |
| | | | | | presentation for hearing on motion for | | |
| | | | | | preliminary injunction; review and conduct | | |
| | | | | | legal research regarding motion for preliminary | | |
| | | | | | injunction and interlocutory appeal. | | |
| | | | | | | | |
| 8/30/2018 | 20386 | ARVIND S. MIRIYALA | 6.25 | 2,875.00 | Conference with team; research delay during | 089828-0000001 | 54281318 |
| 9/30/2018 | | Invoice= | 6.25 | 2,875.00 | interlocutory appeal remedy; research whether | | |
| | | | | | Curling Plaintiffs may serve discovery. | | |
| | | | | | | | |
| 8/30/2018 | 19929 | JENNA B. CONAWAY | 1.25 | 443.75 | Participate in team meeting to prepare for | 089828-0000001 | 54284419 |
| 9/30/2018 | | Invoice= | 1.25 | 443.75 | Preliminary Injunction hearing; prepare | | |
| | | | | | briefing research regarding Motion to Stay | | |
| | | | | | proceedings (0.75). | | |
| | | | | | | | |
| 8/30/2018 | 17646 | JOSEPH L. GASTON | 1.25 | 368.75 | Kick-off assisting the case team with the | 089828-0000001 | 54284609 |
| 9/30/2018 | | Invoice= | 1.25 | 368.75 | specified web video captures. | | |
| | | | | | | | |
| 8/31/2018 | 19929 | JENNA B. CONAWAY | 1.25 | 443.75 | Prepare briefs and coordinate with research | 089828-0000001 | 54284653 |
| 9/30/2018 | | Invoice= | 1.25 | 443.75 | services to pull caselaw cited in preliminary | | |
| | | | | | injunction briefing; draft table of contents, | | |
| | | | | | organize caselaw and coordinate with associates | | |
| | | | | | regarding caselaw cited binders. | | |
| | | | | | | | |
| 8/31/2018 | 20386 | ARVIND S. MIRIYALA | 5.5 | 2,530.00 | Research whether Curling Plaintiffs may serve | 089828-0000001 | 54281393 |
| 9/30/2018 | | Invoice= | 5.5 | 2,530.00 | discovery; review case law related to recent | | |
| | | | | | election remedies. | | |
| | | | | | | | |
| 8/31/2018 | 19972 | JANE P. BENTROTT | 6.25 | 3,750.00 | Continue to draft presentation for hearing on | 089828-0000001 | 54248350 |
| 9/30/2018 | | Invoice= | 6.25 | 3,750.00 | motion for preliminary injunction; confer with | | |
| | | | | | R. Manoso regarding case strategy; review | | |
| | | | | | proposal from counsel for Coalition Plaintiffs; | | |
| | | | | | read and respond to email correspondence and | | |
| | | | | | propose response to Coalition Plaintiffs' plan. | | |
| | | | | | | | |
| 8/31/2018 | 22270 | ROB MANOSO | 0.25 | 181.25 | Confer with J. Bentrott regarding case and | 089828-0000001 | 54262487 |
| 9/30/2018 | | Invoice= | 0.25 | 181.25 | hearing preparations. | | |
| | | | | | | | |
| 8/31/2018 | 19927 | WENDY S. CODDINGTON | 1 | 290 | Pulled case law for J. Conaway. | 089828-0000001 | 54245952 |
| 9/30/2018 | | Invoice= | 1 | 290 | | | |
| | | | | | | | |
| 8/31/2018 | 17646 | JOSEPH L. GASTON | 0.25 | 73.75 | Resume coordinating support in relation to the | 089828-0000001 | 54275378 |
| 9/30/2018 | | Invoice= | 0.25 | 73.75 | August 30th, 2018 electronic video | | |
| | | | | | file/presentation request. | | |
| | | | | | | | |
| 8/31/2018 | 17646 | JOSEPH L. GASTON | 0.75 | 221.25 | Resume assisting the case team with updating | 089828-0000001 | 54275381 |
| 9/30/2018 | | Invoice= | 0.75 | 221.25 | the specified August 30th, 2018 web video | | |
| | | | | | capture. | | |
| | | | | | | | |
| 8/31/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review of updates on litigation. | 089828-0000001 | 54271689 |
| 9/30/2018 | | Invoice= | 1 | 1,225.00 | | | |
| | | | | | | | |
| 8/31/2018 | 18553 | CATHERINE L. CHAPPLE | 7.25 | 5,256.25 | Review filings; begin preparing slides for oral | 089828-0000001 | 54269766 |
| 9/30/2018 | | Invoice= | 7.25 | 5,256.25 | argument; research statutes and case law. | | |
| | | | | | | | |
| 9/1/2018 | 19898 | DAVID D. CROSS | 2 | 2,000.00 | Review and analyze correspondence and memo from | 089828-0000001 | 54516969 |
| 10/31/2018 | | Invoice= | 2 | 2,000.00 | Coalition Plaintiffs re relief and communicate | | |
| | | | | | with clients regarding same; respond to media | | |
| | | | | | inquiries; coordinate research into GA law | | |
| | | | | | regarding requested relief; communicate with J. | | |
| | | | | | Carter. | | |
| | | | | | | | |
| 9/2/2018 | 19898 | DAVID D. CROSS | 1.25 | 1,250.00 | Communicate with D. Buell and clients regarding | 089828-0000001 | 54516944 |
| 10/31/2018 | | Invoice= | 1.25 | 1,250.00 | case strategy. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 38
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 9/3/2018 | 19898 | DAVID D. CROSS | 1.25 | 1,250.00 | Communicate with clients and team regarding | 089828-0000001 | 54516934 |
| 10/31/2018 | | Invoice= | 1.25 | 1,250.00 | expert status and case strategy; communicate | | |
| | | | | | with A. Halderman; communicate with team | | |
| | | | | | regarding hearing prep and further | | |
| | | | | | investigation. | | |
| | | | | | | | |
| 9/3/2018 | 19972 | JANE P. BENTROTT | 1 | 600 | Draft presentation for hearing on plaintiffs' | 089828-0000001 | 54293172 |
| 10/31/2018 | | Invoice= | 1 | 600 | motion for preliminary injunction. | | |
| | | | | | | | |
| 9/4/2018 | 18553 | CATHERINE L. CHAPPLE | 5.75 | 4,168.75 | Research statutes; review briefs and | 089828-0000001 | 54294684 |
| 10/31/2018 | | Invoice= | 5.75 | 4,168.75 | declarations; discuss case with R. Manoso; | | |
| | | | | | telephone call with clients to discuss oral | | |
| | | | | | argument, solutions; draft notice for the court | | |
| | | | | | and amend proposed order; communicate with A. | | |
| | | | | | Halderman. | | |
| | | | | | | | |
| 9/4/2018 | 20386 | ARVIND S. MIRIYALA | 4.25 | 1,955.00 | Conference with team; research recent relief in | 089828-0000001 | 54296538 |
| 10/31/2018 | | Invoice= | 4.25 | 1,955.00 | election related cases; review docketed | | |
| | | | | | material. | | |
| | | | | | | | |
| 9/4/2018 | 19898 | DAVID D. CROSS | 3.25 | 3,250.00 | Communicate with clients and team regarding | 089828-0000001 | 54516938 |
| 10/31/2018 | | Invoice= | 3.25 | 3,250.00 | expert status and case strategy; communicate | | |
| | | | | | with A. Halderman; communicate with team | | |
| | | | | | regarding hearing prep and further | | |
| | | | | | investigation; review order regarding hearing; | | |
| | | | | | coordinate and serve subpoenas; respond to | | |
| | | | | | media inquiries; attention to amended relief. | | |
| | | | | | | | |
| 9/4/2018 | 19929 | JENNA B. CONAWAY | 2.75 | 976.25 | Organize and prepare printed binders of all | 089828-0000001 | 54516422 |
| 10/31/2018 | | Invoice= | 2.75 | 976.25 | Preliminary Injunction briefing; pull caselaw | | |
| | | | | | cited in Preliminary Injunction briefing; draft | | |
| | | | | | table of contents and coordinate printing of | | |
| | | | | | caselaw binder in preparation of hearing. | | |
| | | | | | | | |
| 9/4/2018 | 13085 | LAURA RAY | 3 | 900 | Articles on cases regarding election relief for | 089828-0000001 | 54490941 |
| 10/31/2018 | | Invoice= | 3 | 900 | A. Miriyala. | | |
| | | | | | | | |
| 9/5/2018 | 19929 | JENNA B. CONAWAY | 0.75 | 266.25 | Coordinate with team and file Notice of Revised | 089828-0000001 | 54516424 |
| 10/31/2018 | | Invoice= | 0.75 | 266.25 | Proposed Relief. | | |
| | | | | | | | |
| 9/5/2018 | 19898 | DAVID D. CROSS | 4 | 4,000.00 | Communicate with local counsel and team | 089828-0000001 | 54516968 |
| 10/31/2018 | | Invoice= | 4 | 4,000.00 | regarding hearing strategy and prep; | | |
| | | | | | communicate with A. Halderman; attention to | | |
| | | | | | subpoenas; respond to media inquiries; review | | |
| | | | | | and revise notice of amended relief and | | |
| | | | | | attention to same; communicate with Common | | |
| | | | | | Cause regarding case; prepare for hearing; | | |
| | | | | | review order regarding hearing and attention to | | |
| | | | | | logistics and planning; communicate with | | |
| | | | | | Coalition Plaintiffs regarding hearing and | | |
| | | | | | requested relief; communicate with other | | |
| | | | | | parties regarding hearing parameters and | | |
| | | | | | witnesses. | | |
| | | | | | | | |
| 9/5/2018 | 18553 | CATHERINE L. CHAPPLE | 6.25 | 4,531.25 | Review briefs, declarations; telephone call | 089828-0000001 | 54294637 |
| 10/31/2018 | | Invoice= | 6.25 | 4,531.25 | with D. Cross, R. Manoso to discuss oral | | |
| | | | | | argument strategy; telephone call with | | |
| | | | | | Coalition plaintiffs to discuss timing and | | |
| | | | | | strategy. | | |
| | | | | | | | |
| 9/5/2018 | 20386 | ARVIND S. MIRIYALA | 3.25 | 1,495.00 | Review docketed material; review client's fact | 089828-0000001 | 54306273 |
| 10/31/2018 | | Invoice= | 3.25 | 1,495.00 | research; perform fact research for upcoming | | |
| | | | | | hearing. | | |
| | | | | | | | |
| 9/5/2018 | 19972 | JANE P. BENTROTT | 1 | 600 | Read and respond to email correspondence | 089828-0000001 | 54308835 |
| 10/31/2018 | | Invoice= | 1 | 600 | regarding upcoming hearing on plaintiffs' | | |
| | | | | | motion for preliminary injunction. | | |
| | | | | | | | |
| 9/5/2018 | 22270 | ROB MANOSO | 2.5 | 1,812.50 | Attention to hearing preparations and conferral | 089828-0000001 | 54313047 |
| 10/31/2018 | | Invoice= | 2.5 | 1,812.50 | with counsel. | | |
| | | | | | | | |
| 9/6/2018 | 20386 | ARVIND S. MIRIYALA | 6.75 | 3,105.00 | Review client's fact research; perform fact | 089828-0000001 | 54314610 |
| 10/31/2018 | | Invoice= | 6.75 | 3,105.00 | research for upcoming hearing regarding | | |
| | | | | | feasibility issue; draft order and motion to | | |
| | | | | | bring electronic instruments into courtroom. | | |
| | | | | | | | |
| 9/6/2018 | 22270 | ROB MANOSO | 2.75 | 1,993.75 | Continue hearing preparations and attend meet | 089828-0000001 | 54328905 |
| 10/31/2018 | | Invoice= | 2.75 | 1,993.75 | and confer with counsel. | | |
| | | | | | | | |
| 9/6/2018 | 18553 | CATHERINE L. CHAPPLE | 4.5 | 3,262.50 | Review statutes and draft statutory analysis; | 089828-0000001 | 54306782 |
| 10/31/2018 | | Invoice= | 4.5 | 3,262.50 | review A. Halderman reports, FOIA documents; | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                              Page 39
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | prepare for hearing. | | |
| 9/6/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Confer with team regarding hearing on | 089828-0000001 | 54308821 |
| 10/31/2018 | | Invoice= | 0.5 | 300 | plaintiffs' motion for preliminary injunction. | | |
| | | | | | | | |
| 9/6/2018 | 20056 | MICHAEL D. DANIELS | 0.25 | 81.25 | Retrieved indictment for J. Conaway. | 089828-0000001 | 54300983 |
| 10/31/2018 | | Invoice= | 0.25 | 81.25 | | | |
| | | | | | | | |
| 9/6/2018 | 19929 | JENNA B. CONAWAY | 4.25 | 1,508.75 | Coordinate to have binder of preliminary | 089828-0000001 | 54517351 |
| 10/31/2018 | | Invoice= | 4.25 | 1,508.75 | injunction briefing prepared for J. Bentrott; | | |
| | | | | | revise hearing materials based on input from J. | | |
| | | | | | Bentrott; pull additional materials and | | |
| | | | | | statutes; coordinate to have printed; draft | | |
| | | | | | Motion for Leave to Bring Electronic Equipment | | |
| | | | | | and prepare exemplar filings for A. Miriyala. | | |
| | | | | | | | |
| 9/6/2018 | 19898 | DAVID D. CROSS | 6 | 6,000.00 | Coordinate hearing prep and attention to | 089828-0000001 | 54516929 |
| 10/31/2018 | | Invoice= | 6 | 6,000.00 | strategy regarding same; further attention to | | |
| | | | | | subpoenas; respond to media inquiries; further | | |
| | | | | | communicate with Coalition Plaintiffs re | | |
| | | | | | hearing and requested relief; further | | |
| | | | | | communicate with other parties regarding | | |
| | | | | | hearing parameters and witnesses; revise | | |
| | | | | | statement from clients regarding hearing; | | |
| | | | | | communicate with Sec. Cox regarding hearing; | | |
| | | | | | prepare for hearing. | | |
| | | | | | | | |
| 9/6/2018 | 21941 | MICHAEL STOLER | 0.75 | 217.5 | Search for Georgia Session Laws for J. Conaway. | 089828-0000001 | 54407886 |
| 10/31/2018 | | Invoice= | 0.75 | 217.5 | | | |
| | | | | | | | |
| 9/7/2018 | 19898 | DAVID D. CROSS | 4.5 | 4,500.00 | Further coordinate hearing prep and attention | 089828-0000001 | 54516928 |
| 10/31/2018 | | Invoice= | 4.5 | 4,500.00 | to strategy regarding same; respond to media | | |
| | | | | | inquiries; further communicate with Coalition | | |
| | | | | | Plaintiffs regarding hearing, and revise and | | |
| | | | | | revise draft filing regarding same; prepare for | | |
| | | | | | hearing. | | |
| | | | | | | | |
| 9/7/2018 | 19972 | JANE P. BENTROTT | 2.5 | 1,500.00 | Revise hearing slides; research and draft | 089828-0000001 | 54308828 |
| 10/31/2018 | | Invoice= | 2.5 | 1,500.00 | witness examination outline for R. Barron; | | |
| | | | | | respond to emails regarding hearing on | | |
| | | | | | plaintiffs' motion for preliminary injunction. | | |
| | | | | | | | |
| 9/7/2018 | 22270 | ROB MANOSO | 3.25 | 2,356.25 | Continue hearing preparations, including slide | 089828-0000001 | 54328887 |
| 10/31/2018 | | Invoice= | 3.25 | 2,356.25 | revisions. | | |
| | | | | | | | |
| 9/7/2018 | 18553 | CATHERINE L. CHAPPLE | 6.5 | 4,712.50 | Prepare outlines for direct, cross | 089828-0000001 | 54317570 |
| 10/31/2018 | | Invoice= | 6.5 | 4,712.50 | examinations; review studies on DREs, security | | |
| | | | | | protocol; discuss issues with R. Manoso. | | |
| | | | | | | | |
| 9/7/2018 | 20386 | ARVIND S. MIRIYALA | 5.75 | 2,645.00 | Perform fact research for upcoming hearing; | 089828-0000001 | 54320397 |
| 10/31/2018 | | Invoice= | 5.75 | 2,645.00 | revise order and motion to bring electronic | | |
| | | | | | instruments into courtroom; research the same. | | |
| | | | | | | | |
| 9/8/2018 | 20386 | ARVIND S. MIRIYALA | 7.75 | 3,565.00 | Perform fact research for upcoming | 089828-0000001 | 54320379 |
| 10/31/2018 | | Invoice= | 7.75 | 3,565.00 | conference with team. | | |
| | | | | | | | |
| 9/8/2018 | 18553 | CATHERINE L. CHAPPLE | 8.5 | 6,162.50 | Continue to prepare for PI hearing; review | 089828-0000001 | 54331947 |
| 10/31/2018 | | Invoice= | 8.5 | 6,162.50 | materials to prepare for direct examination; | | |
| | | | | | draft direct examination outline; discuss with | | |
| | | | | | R. Manoso. | | |
| | | | | | | | |
| 9/8/2018 | 19972 | JANE P. BENTROTT | 1.5 | 900 | Attend teleconference with MoFo team to prepare | 089828-0000001 | 54308915 |
| 10/31/2018 | | Invoice= | 1.5 | 900 | for hearing on plaintiffs' motion for | | |
| | | | | | preliminary injunction. | | |
| | | | | | | | |
| 9/8/2018 | 22270 | ROB MANOSO | 4.25 | 3,081.25 | Hearing preparations, including team call. | 089828-0000001 | 54311273 |
| 10/31/2018 | | Invoice= | 4.25 | 3,081.25 | | | |
| | | | | | | | |
| 9/8/2018 | 19898 | DAVID D. CROSS | 5.5 | 5,500.00 | Respond to media inquiries; communicate with | 089828-0000001 | 54516926 |
| 10/31/2018 | | Invoice= | 5.5 | 5,500.00 | Coalition Plaintiffs regarding FOIA | | |
| | | | | | information, and review same; prepare for | | |
| | | | | | hearing and communicate with team regarding | | |
| | | | | | same; communicate with Sec. Cox regarding | | |
| | | | | | election system and hearing; communicate with | | |
| | | | | | clients regarding strategy and hearing; | | |
| | | | | | communicate with R. DeMillo. | | |
| | | | | | | | |
| 9/8/2018 | 19929 | JENNA B. CONAWAY | 1.5 | 532.5 | Participate in case team meeting regarding | 089828-0000001 | 54510030 |
| 10/31/2018 | | Invoice= | 1.5 | 532.5 | upcoming preliminary injunction hearing; review | | |
| | | | | | J. Totenberg calendar and report findings to | | |
| | | | | | the team. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]          Page 40

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 9/8/2018 | 20101 | ANN-MARIE BERTI CABIC | 2.5 | 750 | Search news articles for C. Chapple. | 089828-0000001 | 54494198 |
| 10/31/2018 | | Invoice= | 2.5 | 750 | | | |
| | | | | | | | |
| 9/9/2018 | 22270 | ROB MANOSO | 2.75 | 1,993.75 | Continue hearing preparations, including cross | 089828-0000001 | 54345174 |
| 10/31/2018 | | Invoice= | 2.75 | 1,993.75 | examination outline for C. Harvey. | | |
| | | | | | | | |
| 9/9/2018 | 19988 | DAVID D. CROSS | 6.5 | 6,500.00 | Communicate with Coalition Plaintiffs regarding | 089828-0000001 | 54516895 |
| 10/31/2018 | | Invoice= | 6.5 | 6,500.00 | FOIA information and hearing; prepare for | | |
| | | | | | hearing and communicate with team and A. | | |
| | | | | | Halderman regarding same; communicate with | | |
| | | | | | clients regarding strategy and hearing. | | |
| | | | | | | | |
| 9/9/2018 | 19972 | JANE P. BENTROTT | 2.5 | 1,500.00 | Read and respond to emails regarding hearing on | 089828-0000001 | 54308910 |
| 10/31/2018 | | Invoice= | 2.5 | 1,500.00 | plaintiffs' motion for preliminary injunction; | | |
| | | | | | review FOIA documents for use with potential | | |
| | | | | | witnesses at hearing on plaintiffs' motion for | | |
| | | | | | preliminary injunction; review immunity | | |
| | | | | | arguments for oral argument at hearing on | | |
| | | | | | plaintiffs' motion for preliminary injunction. | | |
| | | | | | | | |
| 9/9/2018 | 20386 | ARVIND S. MIRIYALA | 6.75 | 3,105.00 | Review FOIA documents; prepare summary of | 089828-0000001 | 54328868 |
| 10/31/2018 | | Invoice= | 6.75 | 3,105.00 | relevant documents; perform fact research for | | |
| | | | | | upcoming hearing; | | |
| | | | | | | | |
| 9/9/2018 | 18553 | CATHERINE L. CHAPPLE | 6.5 | 4,712.50 | Continue to draft examination outline; review | 089828-0000001 | 54341324 |
| 10/31/2018 | | Invoice= | 6.5 | 4,712.50 | case materials; research defendants' witnesses. | | |
| | | | | | | | |
| 9/10/2018 | 17797 | CHRIS KEENER | 1.5 | 442.5 | Prepare and process documents for attorney | 089828-0000001 | 54332472 |
| 10/31/2018 | | Invoice= | 1.5 | 442.5 | review per C. Chapple's request. | | |
| | | | | | | | |
| 9/10/2018 | 22270 | ROB MANOSO | 4.25 | 3,081.25 | Travel to Atlanta (1.5); confer with team | 089828-0000001 | 54332713 |
| 10/31/2018 | | Invoice= | 4.25 | 3,081.25 | (1.5); continue hearing preparations (1.25). | | |
| | | | | | | | |
| 9/10/2018 | 20386 | ARVIND S. MIRIYALA | 11.25 | 5,175.00 | Review FOIA documents; prepare summary of | 089828-0000001 | 54335145 |
| 10/31/2018 | | Invoice= | 11.25 | 5,175.00 | relevant documents; perform fact research for | | |
| | | | | | upcoming hearing; work with IT to prepare | | |
| | | | | | exhibits; draft and revise electronic equipment | | |
| | | | | | motion. | | |
| | | | | | | | |
| 9/10/2018 | 10193 | JOAN D. LOFTUS | 3 | 975 | Research on Barnes, Harvey and Barron re | 089828-0000001 | 54326099 |
| 10/31/2018 | | Invoice= | 3 | 975 | election security for R. Manoso. | | |
| | | | | | | | |
| 9/10/2018 | 19972 | JANE P. BENTROTT | 11 | 6,600.00 | Prepare argument for hearing on motion for | 089828-0000001 | 54331510 |
| 10/31/2018 | | Invoice= | 11 | 6,600.00 | preliminary injunction; travel to Atlanta for | | |
| | | | | | hearing on motion for preliminary injunction; | | |
| | | | | | confer with MoFo team regarding argument and | | |
| | | | | | witness examination at hearing on motion for | | |
| | | | | | preliminary injunction. | | |
| | | | | | | | |
| 9/10/2018 | 15298 | THUAN H. NGUYEN | 0.25 | 82.5 | Review best practices for producing video | 089828-0000001 | 54322430 |
| 10/31/2018 | | Invoice= | 0.25 | 82.5 | files. | | |
| | | | | | | | |
| 9/10/2018 | 22723 | TOM DUGGAN | 1.75 | 525 | Research and locate articles citing to public | 089828-0000001 | 54323230 |
| 10/31/2018 | | Invoice= | 1.75 | 525 | statements regarding elections for R. Manoso. | | |
| | | | | | | | |
| 9/10/2018 | 19929 | JENNA B. CONAWAY | 1.25 | 443.75 | Coordinate with A. Miriyala regarding upcoming | 089828-0000001 | 54516514 |
| 10/31/2018 | | Invoice= | 1.25 | 443.75 | filing; finalize, file via ECF the Curling | | |
| | | | | | Plaintiffs' Motion for Leave to Bring | | |
| | | | | | Electronics; coordinate with litigation | | |
| | | | | | technology to create requested video excerpts. | | |
| | | | | | | | |
| 9/10/2018 | 19898 | DAVID D. CROSS | 12.5 | 12,500.00 | Communicate with Coalition Plaintiffs, team, | 089828-0000001 | 54516945 |
| 10/31/2018 | | Invoice= | 12.5 | 12,500.00 | and clients regarding hearing; prepare for | | |
| | | | | | hearing; attention to order allowing | | |
| | | | | | electronics; travel to Atlanta from DC; | | |
| | | | | | communicate with opposing counsel regarding | | |
| | | | | | witness expertise; respond to media inquiries. | | |
| | | | | | | | |
| 9/10/2018 | 18553 | CATHERINE L. CHAPPLE | 4.5 | 3,262.50 | PLEASE ADD TO OTHER SUMMARY: Travel to Atlanta | 089828-0000001 | 54522242 |
| 10/31/2018 | | Invoice= | 4.5 | 3,262.50 | for hearing; meet with D. Cross, R. Manoso, J. | | |
| | | | | | Bentrott to discuss strategy for hearing. | | |
| | | | | | | | |
| 9/10/2018 | 17646 | JOSEPH L. GASTON | 2.5 | 737.5 | Finalize assisting the case team with the | 089828-0000001 | 54531457 |
| 10/31/2018 | | Invoice= | 2.5 | 737.5 | specified September 10th, 2018 electronic video | | |
| | | | | | and audio files.  Draft summary of analysis | | |
| | | | | | findings and work performed. | | |
| | | | | | | | |
| 9/10/2018 | 17646 | JOSEPH L. GASTON | 0.25 | 73.75 | Kick-off assisting the case team with the | 089828-0000001 | 54531473 |
| 10/31/2018 | | Invoice= | 0.25 | 73.75 | specified September 10th, 2018 electronic video | | |
| | | | | | and audio files. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 41
Client:089828 - CURLING, DONNA (P)    10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 9/10/2018 | 18553 | CATHERINE L. CHAPPLE | 11.25 | 8,156.25 | Continue to prepare outline for expert | 089828-0000001 | 54370831 |
| 10/31/2018 | | Invoice= | 11.25 | 8,156.25 | examination; prepare expert for direct | | |
| | | | | | examination; review documents, studies, | | |
| | | | | | defendants' briefs and declarations. | | |
| | | | | | | | |
| 9/10/2018 | 20101 | ANN-MARIE BERTI CABIC | 1 | 300 | Search news articles for C. Chapple. | 089828-0000001 | 54494441 |
| 10/31/2018 | | Invoice= | 1 | 300 | | | |
| | | | | | | | |
| 9/10/2018 | 21110 | JOHN P. CARLIN | 2 | 2,450.00 | Review of filings for oral argument. | 089828-0000001 | 54424447 |
| 10/31/2018 | | Invoice= | 2 | 2,450.00 | | | |
| | | | | | | | |
| 9/11/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review of filings for oral argument. | 089828-0000001 | 54424402 |
| 10/31/2018 | | Invoice= | 1 | 1,225.00 | | | |
| | | | | | | | |
| 9/11/2018 | 22257 | PATRICK JOHNSON | 2.25 | 787.5 | Coordinate transcription of video speech. | 089828-0000001 | 54478472 |
| 10/31/2018 | | Invoice= | 2.25 | 787.5 | | | |
| | | | | | | | |
| 9/11/2018 | 19929 | JENNA B. CONAWAY | 5.25 | 1,863.75 | Edit and revise requested document for C. | 089828-0000001 | 54519320 |
| 10/31/2018 | | Invoice= | 5.25 | 1,863.75 | Chapple; transcribe video of Wenke | | |
| | | | | | presentation; prepare preliminary injunction | | |
| | | | | | briefing filed by Curling Plaintiffs and | | |
| | | | | | Defendants to D. Richards (press - WXIA); | | |
| | | | | | research manufacturer specification for the | | |
| | | | | | AccuVote OS machines; coordinate with | | |
| | | | | | associates regarding Pennsylvania Opinion | | |
| | | | | | regarding A. Halderman. | | |
| | | | | | | | |
| 9/11/2018 | 19898 | DAVID D. CROSS | 16.25 | 16,250.00 | Communicate with Coalition Plaintiffs, team, A. | 089828-0000001 | 54517111 |
| 10/31/2018 | | Invoice= | 16.25 | 16,250.00 | Halderman, R. DeMillo, and clients regarding | | |
| | | | | | hearing; respond to media inquiries; prepare | | |
| | | | | | for hearing; communicate with opposing counsel | | |
| | | | | | regarding hearing. | | |
| | | | | | | | |
| 9/11/2018 | 22139 | ROBYN BYTHEWAY | 0.5 | 150 | Research to locate Fulton Superior Court case | 089828-0000001 | 54324645 |
| 10/31/2018 | | Invoice= | 0.5 | 150 | decision for J. Bentrott. | | |
| | | | | | | | |
| 9/11/2018 | 19927 | WENDY S. CODDINGTON | 0.5 | 145 | Locate 2006 Rolling Stone article for C. | 089828-0000001 | 54320207 |
| 10/31/2018 | | Invoice= | 0.5 | 145 | Chapple. | | |
| | | | | | | | |
| 9/11/2018 | 19927 | WENDY S. CODDINGTON | 0.5 | 145 | Locate Salon.com article from February 2003 on | 089828-0000001 | 54320253 |
| 10/31/2018 | | Invoice= | 0.5 | 145 | Diebold election systems for C. Chapple. | | |
| | | | | | | | |
| 9/11/2018 | 22270 | ROB MANOSO | 14 | 10,150.00 | Prepare for preliminary injunction hearing. | 089828-0000001 | 54328892 |
| 10/31/2018 | | Invoice= | 14 | 10,150.00 | | | |
| | | | | | | | |
| 9/11/2018 | 20386 | ARVIND S. MIRIYALA | 14.25 | 6,555.00 | Review FOIA documents; perform fact research | 089828-0000001 | 54335172 |
| 10/31/2018 | | Invoice= | 14.25 | 6,555.00 | for upcoming hearing; work with IT to recording | | |
| | | | | | to test court audio; draft case summaries. | | |
| | | | | | | | |
| 9/11/2018 | 19972 | JANE P. BENTROTT | 18.25 | 10,950.00 | Prepare for argument and witness examination at | 089828-0000001 | 54331513 |
| 10/31/2018 | | Invoice= | 18.25 | 10,950.00 | hearing on motion for preliminary injunction. | | |
| | | | | | | | |
| 9/11/2018 | 18553 | CATHERINE L. CHAPPLE | 17.5 | 12,687.50 | Prepare for preliminary injunction hearing. | 089828-0000001 | 54341441 |
| 10/31/2018 | | Invoice= | 17.5 | 12,687.50 | | | |
| | | | | | | | |
| 9/12/2018 | 23181 | MICHAEL F. QIAN | 1.25 | 618.75 | Review record in preparation for appeal | 089828-0000001 | 54343000 |
| 10/31/2018 | | Invoice= | 1.25 | 618.75 | | | |
| | | | | | | | |
| 9/12/2018 | 20386 | ARVIND S. MIRIYALA | 7.25 | 3,335.00 | Update and revise case summaries relevant to | 089828-0000001 | 54335143 |
| 10/31/2018 | | Invoice= | 7.25 | 3,335.00 | preliminary injunction briefing; coordinate | | |
| | | | | | with team regarding hearing. | | |
| | | | | | | | |
| 9/12/2018 | 19972 | JANE P. BENTROTT | 19.5 | 11,700.00 | Prepare for hearing on motion for preliminary | 089828-0000001 | 54331512 |
| 10/31/2018 | | Invoice= | 19.5 | 11,700.00 | injunction; argue jurisdictional issues at | | |
| | | | | | hearing; support argument and witness | | |
| | | | | | examination at hearing; travel back to Los | | |
| | | | | | Angeles following hearing. | | |
| | | | | | | | |
| 9/12/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Confer with trial team and appellate group on | 089828-0000001 | 54326960 |
| 10/31/2018 | | Invoice= | 0.25 | 262.5 | possible emergency appeal. | | |
| | | | | | | | |
| 9/12/2018 | 19929 | JENNA B. CONAWAY | 0.75 | 266.25 | Prepare operative complaints, MTD briefing, | 089828-0000001 | 54519003 |
| 10/31/2018 | | Invoice= | 0.75 | 266.25 | preliminary injunction briefing for review by | | |
| | | | | | the appellate team; email court reporter | | |
| | | | | | regarding hearing transcript. | | |
| | | | | | | | |
| 9/12/2018 | 19898 | DAVID D. CROSS | 14.75 | 14,750.00 | Prepare for and participate in hearing; respond | 089828-0000001 | 54517109 |
| 10/31/2018 | | Invoice= | 14.75 | 14,750.00 | to media inquiries; communicate with clients, | | |
| | | | | | team, and A. Halderman regarding hearing; | | |
| | | | | | travel to DC. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 9/12/2018 | 18553 | CATHERINE L. CHAPPLE | 12.5 | 9,062.50 | Prepare for and participate in preliminary | 089828-0000001 | 54341433 |
| 10/31/2018 | | Invoice= | 12.5 | 9,062.50 | injunction hearing. | | |
| 9/12/2018 | 18553 | CATHERINE L. CHAPPLE | 3 | 2,175.00 | PLS ADD TO OTHER ENTRY: travel from Atlanta to | 089828-0000001 | 54341436 |
| 10/31/2018 | | Invoice= | 3 | 2,175.00 | DC. | | |
| 9/12/2018 | 22270 | ROB MANOSO | 12.5 | 9,062.50 | Finalize preparations for hearing (1.5); attend | 089828-0000001 | 54345071 |
| 10/31/2018 | | Invoice= | 12.5 | 9,062.50 | hearing (9.5); return travel to DC (1.5). | | |
| 9/13/2018 | 22270 | ROB MANOSO | 1.5 | 1,087.50 | Attention to post-hearing briefing and related | 089828-0000001 | 54345852 |
| 10/31/2018 | | Invoice= | 1.5 | 1,087.50 | issues. | | |
| 9/13/2018 | 19972 | JANE P. BENTROTT | 3 | 1,800.00 | Research and revise closing statement and | 089828-0000001 | 54350272 |
| 10/31/2018 | | Invoice= | 3 | 1,800.00 | response to R. Sullivan declaration. | | |
| 9/13/2018 | 20101 | ANN-MARIE BERTI CABIC | 0.75 | 225 | Locate historical legislation for J. Bentrott. | 089828-0000001 | 54494437 |
| 10/31/2018 | | Invoice= | 0.75 | 225 | | | |
| 9/13/2018 | 19898 | DAVID D. CROSS | 6 | 6,000.00 | Draft post-hearing statement and communicate | 089828-0000001 | 54517114 |
| 10/31/2018 | | Invoice= | 6 | 6,000.00 | with team and clients regarding same, and | | |
| | | | | | review and analyze defense filing regarding | | |
| | | | | | same; communicate with court clerk regarding | | |
| | | | | | hearing; respond to media inquiries. | | |
| 9/13/2018 | 19929 | JENNA B. CONAWAY | 3.25 | 1,153.75 | Coordinate with court reporter to order rush | 089828-0000001 | 54518490 |
| 10/31/2018 | | Invoice= | 3.25 | 1,153.75 | transcript; transmit hearing slides to court | | |
| | | | | | reporter; transmit advance payment for the | | |
| | | | | | hearing transcript; draft motion for excess | | |
| | | | | | pages and proposed order; prepare requested | | |
| | | | | | citations; finalize and file via ECF the | | |
| | | | | | Curling Plaintiffs' Post-Hearing Statement and | | |
| | | | | | Response to Declaration of Rebecca Sullivan. | | |
| 9/13/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Discuss status of district court proceedings | 089828-0000001 | 54337087 |
| 10/31/2018 | | Invoice= | 0.25 | 262.5 | with trial team. | | |
| 9/13/2018 | 20386 | ARVIND S. MIRIYALA | 0.5 | 230 | Review closing briefing; send the same to the | 089828-0000001 | 54340121 |
| 10/31/2018 | | Invoice= | 0.5 | 230 | Clients. | | |
| 9/13/2018 | 23181 | MICHAEL F. QIAN | 3.5 | 1,732.50 | Review record in preparation for appeal | 089828-0000001 | 54343010 |
| 10/31/2018 | | Invoice= | 3.5 | 1,732.50 | | | |
| 9/13/2018 | 18553 | CATHERINE L. CHAPPLE | 1.75 | 1,268.75 | Review cites, help finalize response for | 089828-0000001 | 54341396 |
| 10/31/2018 | | Invoice= | 1.75 | 1,268.75 | filing. | | |
| 9/14/2018 | 19284 | JOSEPH R. PALMORE | 1.25 | 1,312.50 | Discuss possible appeal with D. Cross and | 089828-0000001 | 54343550 |
| 10/31/2018 | | Invoice= | 1.25 | 1,312.50 | appellate team members. | | |
| 9/14/2018 | 19898 | DAVID D. CROSS | 2 | 2,000.00 | Review post-hearing filings from defendants and | 089828-0000001 | 54517186 |
| 10/31/2018 | | Invoice= | 2 | 2,000.00 | Coalition Plaintiffs and communicate with team | | |
| | | | | | and clients regarding same and strategy and | | |
| | | | | | planning; respond to media inquiries. | | |
| 9/14/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Prepare materials for D. Vohden regarding press | 089828-0000001 | 54517925 |
| 10/31/2018 | | Invoice= | 0.25 | 88.75 | request. | | |
| 9/14/2018 | 19972 | JANE P. BENTROTT | 1.75 | 1,050.00 | Review all closing briefs and additional | 089828-0000001 | 54350296 |
| 10/31/2018 | | Invoice= | 1.75 | 1,050.00 | filings; confer with MoFo team regarding | | |
| | | | | | anticipated appeal. | | |
| 9/14/2018 | 23181 | MICHAEL F. QIAN | 2.5 | 1,237.50 | Review record in preparation for appeal | 089828-0000001 | 54353124 |
| 10/31/2018 | | Invoice= | 2.5 | 1,237.50 | | | |
| 9/14/2018 | 19992 | JAMES R. SIGEL | 4 | 3,060.00 | Review preliminary injunction briefing and | 089828-0000001 | 54353334 |
| 10/31/2018 | | Invoice= | 4 | 3,060.00 | supporting materials. | | |
| 9/15/2018 | 19992 | JAMES R. SIGEL | 1.25 | 956.25 | Review preliminary injunction briefing and | 089828-0000001 | 54353330 |
| 10/31/2018 | | Invoice= | 1.25 | 956.25 | supporting materials. | | |
| 9/16/2018 | 23181 | MICHAEL F. QIAN | 2.5 | 1,237.50 | Review record in preparation for appeal | 089828-0000001 | 54353212 |
| 10/31/2018 | | Invoice= | 2.5 | 1,237.50 | | | |
| 9/16/2018 | 19992 | JAMES R. SIGEL | 1.25 | 956.25 | Review transcript of preliminary injunction | 089828-0000001 | 54353326 |
| 10/31/2018 | | Invoice= | 1.25 | 956.25 | hearing. | | |
| 9/16/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Correspond with appellate team regarding the | 089828-0000001 | 54350293 |
| 10/31/2018 | | Invoice= | 0.5 | 300 | court's anticipated ruling. | | |
| 9/16/2018 | 19898 | DAVID D. CROSS | 5 | 5,000.00 | Review and analyze hearing transcript and | 089828-0000001 | 54517119 |
| 10/31/2018 | | Invoice= | 5 | 5,000.00 | communicate with team and clients regarding | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 43

Client:089828 - CURLING, DONNA (P)    10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | same. | | |
| 9/17/2018 | 19898 | DAVID D. CROSS | 4.75 | 4,750.00 | Communicate with clients and team re strategy | 089828-0000001 | 54519047 |
| 10/31/2018 | | Invoice= | 4.75 | 4,750.00 | and planning; review and analyze decision and | | |
| | | | | | communicate with team and clients re same; | | |
| | | | | | respond to media inquiries; communicate with | | |
| | | | | | Coalition Plaintiffs re FOIA request; attention | | |
| | | | | | to discovery and discovery strategy | | |
| 9/17/2018 | 19929 | JENNA B. CONAWAY | 1.25 | 443.75 | Review court documents folder, organize and | 089828-0000001 | 54507759 |
| 10/31/2018 | | Invoice= | 1.25 | 443.75 | update with current filings; prepare Curling v. | | |
| | | | | | Kemp docket report per request by D. Cross; | | |
| | | | | | coordinate with associates regarding service of | | |
| | | | | | imminent filing of court order regarding | | |
| | | | | | preliminary injunction. | | |
| 9/17/2018 | 23181 | MICHAEL F. QIAN | 2.5 | 1,237.50 | Review record in preparation for appeal | 089828-0000001 | 54353209 |
| 10/31/2018 | | Invoice= | 2.5 | 1,237.50 | | | |
| 9/17/2018 | 19284 | JOSEPH R. PALMORE | 1.25 | 1,312.50 | Discuss possible emergency appeal with team; | 089828-0000001 | 54357459 |
| 10/31/2018 | | Invoice= | 1.25 | 1,312.50 | review hearing transcript. | | |
| 9/17/2018 | 19992 | JAMES R. SIGEL | 5.5 | 4,207.50 | Review record and relevant caselaw in | 089828-0000001 | 54365255 |
| 10/31/2018 | | Invoice= | 5.5 | 4,207.50 | anticipation of potential appeal. | | |
| 9/17/2018 | 20386 | ARVIND S. MIRIYALA | 2.75 | 1,265.00 | Review hearing transcript and order. | 089828-0000001 | 54395784 |
| 10/31/2018 | | Invoice= | 2.75 | 1,265.00 | | | |
| 9/17/2018 | 23181 | MICHAEL F. QIAN | 0.75 | 371.25 | Review district court order regarding | 089828-0000001 | 54418480 |
| 10/31/2018 | | Invoice= | 0.75 | 371.25 | preliminary injunction | | |
| 9/17/2018 | 19972 | JANE P. BENTROTT | 1.5 | 900 | Review court's order on motion for preliminary | 089828-0000001 | 54422384 |
| 10/31/2018 | | Invoice= | 1.5 | 900 | injunction and related press coverage; confer | | |
| | | | | | with clients and MoFo team regarding court's | | |
| | | | | | order. | | |
| 9/18/2018 | 19972 | JANE P. BENTROTT | 5.25 | 3,150.00 | Begin to research and draft appeal of court's | 089828-0000001 | 54422392 |
| 10/31/2018 | | Invoice= | 5.25 | 3,150.00 | denial of motion for preliminary injunction; | | |
| | | | | | confer with MoFo team regarding appeal | | |
| | | | | | strategy. | | |
| 9/18/2018 | 23181 | MICHAEL F. QIAN | 8.25 | 4,083.75 | Research, analyze, and draft notice of appeal, | 089828-0000001 | 54418485 |
| 10/31/2018 | | Invoice= | 8.25 | 4,083.75 | motion in district court for injunction pending | | |
| | | | | | appeal, and motion for injunction in court of | | |
| | | | | | appeals; discuss appellate strategy with J. | | |
| | | | | | Palmore, J. Sigel, and J. Bentrott; discuss | | |
| | | | | | filings with H. Chaisson; discuss local rules | | |
| | | | | | with A. Sparks (Krevolin Horst) | | |
| 9/18/2018 | 20386 | ARVIND S. MIRIYALA | 1 | 460 | Review docket; coordinate to update file with | 089828-0000001 | 54411641 |
| 10/31/2018 | | Invoice= | 1 | 460 | the team. | | |
| 9/18/2018 | 19992 | JAMES R. SIGEL | 6.25 | 4,781.25 | Review preliminary injunction order and draft | 089828-0000001 | 54382181 |
| 10/31/2018 | | Invoice= | 6.25 | 4,781.25 | motion for injunction pending appeal. | | |
| 9/18/2018 | 19284 | JOSEPH R. PALMORE | 2.5 | 2,625.00 | Review district court order and work with team | 089828-0000001 | 54366977 |
| 10/31/2018 | | Invoice= | 2.5 | 2,625.00 | on emergency appeal. | | |
| 9/18/2018 | 19929 | JENNA B. CONAWAY | 2.25 | 798.75 | Per request by J. Bentrott, review all filings | 089828-0000001 | 54507931 |
| 10/31/2018 | | Invoice= | 2.25 | 798.75 | in the court document folder to ensure accuracy | | |
| | | | | | and completeness. | | |
| 9/18/2018 | 22703 | HOLLY M. CHAISSON | 4.5 | 1,080.00 | Draft motion for injunction pending appeal per | 089828-0000001 | 54502617 |
| 10/31/2018 | | Invoice= | 4.5 | 1,080.00 | M. Qian; | | |
| 9/18/2018 | 19898 | DAVID D. CROSS | 5.5 | 5,500.00 | Communicate with clients, Coalition Plaintiffs, | 089828-0000001 | 54519787 |
| 10/31/2018 | | Invoice= | 5.5 | 5,500.00 | and team re PI decision and strategy re same; | | |
| | | | | | coordinate work on appeal and review and | | |
| | | | | | analyze research re same; respond to media | | |
| | | | | | inquiries; further attention to schedule and | | |
| | | | | | discovery strategy; communicate with opposing | | |
| | | | | | counsel re appeal | | |
| 9/19/2018 | 19898 | DAVID D. CROSS | 4 | 4,000.00 | Further communicate with clients, Coalition | 089828-0000001 | 54520100 |
| 10/31/2018 | | Invoice= | 4 | 4,000.00 | Plaintiffs, and team re PI decision and | | |
| | | | | | strategy re same; coordinate work on appeal; | | |
| | | | | | respond to media inquiries; further attention | | |
| | | | | | to schedule and discovery strategy, and draft | | |
| | | | | | filing re same; communicate with opposing | | |
| | | | | | counsel re appeal and stay motion. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 44
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 9/19/2018 | 19929 | JENNA B. CONAWAY | 0.5 | 177.5 | Coordinate with associates regarding Court | 089828-0000001 | 54508008 |
| 10/31/2018 | | Invoice= | 0.5 | 177.5 | notice regarding return of hearing documentary | | |
| | | | | | exhibits; prepare exemplars of status | | |
| | | | | | conference requests for J. Bentrott; draft | | |
| | | | | | proposed order. | | |
| | | | | | | | |
| 9/19/2018 | 19284 | JOSEPH R. PALMORE | 0.5 | 525 | Team correspondence about appellate and | 089828-0000001 | 54397779 |
| 10/31/2018 | | Invoice= | 0.5 | 525 | litigation strategy. | | |
| | | | | | | | |
| 9/19/2018 | 18553 | CATHERINE L. CHAPPLE | 10.5 | 7,612.50 | Draft portions of response to Secretary of | 089828-0000001 | 54415515 |
| 10/31/2018 | | Invoice= | 10.5 | 7,612.50 | State appeal. | | |
| | | | | | | | |
| 9/19/2018 | 23181 | MICHAEL F. QIAN | 0.25 | 123.75 | Discuss potential appeal with J. Palmore | 089828-0000001 | 54418488 |
| 10/31/2018 | | Invoice= | 0.25 | 123.75 | | | |
| | | | | | | | |
| 9/19/2018 | 19972 | JANE P. BENTROTT | 2 | 1,200.00 | Draft motion for status conference, proposed | 089828-0000001 | 54422385 |
| 10/31/2018 | | Invoice= | 2 | 1,200.00 | order, and proposed schedule. | | |
| | | | | | | | |
| 9/20/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Read and respond to correspondence with MoFo | 089828-0000001 | 54422383 |
| 10/31/2018 | | Invoice= | 0.5 | 300 | team and counsel for Coalition Plaintiffs | | |
| | | | | | regarding a proposed joint schedule. | | |
| | | | | | | | |
| 9/20/2018 | 19992 | JAMES R. SIGEL | 1 | 765 | Review briefing related to 11th Amendment | 089828-0000001 | 54406622 |
| 10/31/2018 | | Invoice= | 1 | 765 | issue. | | |
| | | | | | | | |
| 9/20/2018 | 19929 | JENNA B. CONAWAY | 0.5 | 177.5 | Coordinate with research services to pull | 089828-0000001 | 54509251 |
| 10/31/2018 | | Invoice= | 0.5 | 177.5 | exemplar protective orders entered by J. | | |
| | | | | | Totenberg; pull requested protective orders for | | |
| | | | | | C. Chapple. | | |
| | | | | | | | |
| 9/20/2018 | 13085 | LAURA RAY | 0.75 | 225 | Search N.D. Georgia dockets for examples of | 089828-0000001 | 54490932 |
| 10/31/2018 | | Invoice= | 0.75 | 225 | protective orders in Judge Totenberg's court | | |
| | | | | | for J. Conaway. | | |
| | | | | | | | |
| 9/20/2018 | 19898 | DAVID D. CROSS | 2.75 | 2,750.00 | Further communicate with clients, Coalition | 089828-0000001 | 54520180 |
| 10/31/2018 | | Invoice= | 2.75 | 2,750.00 | Plaintiffs, and team re schedule and discovery; | | |
| | | | | | coordinate work on appeal; respond to media | | |
| | | | | | inquiries; review and revise draft filing re | | |
| | | | | | schedule | | |
| | | | | | | | |
| 9/21/2018 | 19898 | DAVID D. CROSS | 2.25 | 2,250.00 | Further communicate with clients, Coalition | 089828-0000001 | 54520363 |
| 10/31/2018 | | Invoice= | 2.25 | 2,250.00 | Plaintiffs, opposing counsel, and team re | | |
| | | | | | schedule and discovery; continue to coordinate | | |
| | | | | | work on appeal; review and revise draft filing | | |
| | | | | | re schedule, and coordinate filing same; | | |
| | | | | | communicate with A. Halderman re case status | | |
| | | | | | and relief; communicate with amicus counsel re | | |
| | | | | | case status and relief. | | |
| | | | | | | | |
| 9/21/2018 | 19929 | JENNA B. CONAWAY | 1 | 355 | Finalize, file via ECF and circulate filings | 089828-0000001 | 54509766 |
| 10/31/2018 | | Invoice= | 1 | 355 | regarding Plaintiffs' Joint Motion for Status | | |
| | | | | | Conference and Proposed Schedule. | | |
| | | | | | | | |
| 9/21/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Discuss state's expected stay motion with M. | 089828-0000001 | 54406853 |
| 10/31/2018 | | Invoice= | 0.25 | 262.5 | Qian. | | |
| | | | | | | | |
| 9/21/2018 | 20386 | ARVIND S. MIRIYALA | 1.25 | 575 | Review docket; send new entries to clients; | 089828-0000001 | 54411804 |
| 10/31/2018 | | Invoice= | 1.25 | 575 | review scheduling order motion; review local | | |
| | | | | | rules regarding discovery. | | |
| | | | | | | | |
| 9/21/2018 | 23181 | MICHAEL F. QIAN | 2.5 | 1,237.50 | Discuss potential appellate issues with J. | 089828-0000001 | 54418478 |
| 10/31/2018 | | Invoice= | 2.5 | 1,237.50 | Palmore; prepare application for admission to | | |
| | | | | | Eleventh Circuit; research potential appellate | | |
| | | | | | issues | | |
| | | | | | | | |
| 9/23/2018 | 19992 | JAMES R. SIGEL | 0.25 | 191.25 | Review correspondence regarding stay motion. | 089828-0000001 | 54424636 |
| 10/31/2018 | | Invoice= | 0.25 | 191.25 | | | |
| | | | | | | | |
| 9/23/2018 | 23181 | MICHAEL F. QIAN | 2.5 | 1,237.50 | Review Defendants' stay motion; research stay | 089828-0000001 | 54430650 |
| 10/31/2018 | | Invoice= | 2.5 | 1,237.50 | issues | | |
| | | | | | | | |
| 9/23/2018 | 19284 | JOSEPH R. PALMORE | 0.5 | 525 | Review state stay motion and confer with team | 089828-0000001 | 54410973 |
| 10/31/2018 | | Invoice= | 0.5 | 525 | on same. | | |
| | | | | | | | |
| 9/23/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Review and analyze motion to stay and | 089828-0000001 | 54520704 |
| 10/31/2018 | | Invoice= | 1 | 1,000.00 | coordinate work on response, and communicate | | |
| | | | | | with clients re same. | | |
| | | | | | | | |
| 9/24/2018 | 19898 | DAVID D. CROSS | 1.5 | 1,500.00 | Attention to appeal; attention to opposition to | 089828-0000001 | 54522031 |
| 10/31/2018 | | Invoice= | 1.5 | 1,500.00 | stay motion. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 45

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 9/24/2018 | 18553 | CATHERINE L. CHAPPLE | 1.5 | 1,087.50 | Review open records requirements. | 089828-0000001 | 54524492 |
| 10/31/2018 | | Invoice= | 1.5 | 1,087.50 | | | |
| | | | | | | | |
| 9/24/2018 | 19284 | JOSEPH R. PALMORE | 0.5 | 525 | Discuss stay opposition with M. Qian | 089828-0000001 | 54418225 |
| 10/31/2018 | | Invoice= | 0.5 | 525 | | | |
| | | | | | | | |
| 9/24/2018 | 23181 | MICHAEL F. QIAN | 8.75 | 4,331.25 | Research, analyze, and draft stay opposition; | 089828-0000001 | 54430694 |
| 10/31/2018 | | Invoice= | 8.75 | 4,331.25 | discuss stay opposition with J. Palmore and A. | | |
| | | | | | Miriyala | | |
| | | | | | | | |
| 9/24/2018 | 22393 | ALYSON CHRISTINA CLABAUGH | 0.25 | 75 | Conduct research on the Open Records/FOIA | 089828-0000001 | 54431211 |
| 10/31/2018 | | Invoice= | 0.25 | 75 | process at the Office of Secretary of State for | | |
| | | | | | Georgia for A. Miriyala. | | |
| | | | | | | | |
| 9/24/2018 | 19992 | JAMES R. SIGEL | 0.5 | 382.5 | Review and analyze stay motion. | 089828-0000001 | 54424629 |
| 10/31/2018 | | Invoice= | 0.5 | 382.5 | | | |
| | | | | | | | |
| 9/24/2018 | 19972 | JANE P. BENTROTT | 0.25 | 150 | Confer with M. Qian and A. Miriyala regarding | 089828-0000001 | 54422476 |
| 10/31/2018 | | Invoice= | 0.25 | 150 | opposing the State's motion for a stay. | | |
| | | | | | | | |
| 9/24/2018 | 19929 | JENNA B. CONAWAY | 0.5 | 177.5 | Draft templates for motion and proposed order; | 089828-0000001 | 54499972 |
| 10/31/2018 | | Invoice= | 0.5 | 177.5 | prepare requested declaration for A. Miriyala. | | |
| | | | | | | | |
| 9/24/2018 | 20386 | ARVIND S. MIRIYALA | 12.25 | 5,635.00 | Review docket; research motion to stay case | 089828-0000001 | 54437349 |
| 10/31/2018 | | Invoice= | 12.25 | 5,635.00 | law; draft motion to stay response; review | | |
| | | | | | local rules regarding the same; conference with | | |
| | | | | | M. Qian regarding motion to stay draft | | |
| | | | | | response. | | |
| | | | | | | | |
| 9/25/2018 | 19992 | JAMES R. SIGEL | 1 | 765 | Review and comment on draft opposition to stay. | 089828-0000001 | 54448019 |
| 10/31/2018 | | Invoice= | 1 | 765 | | | |
| | | | | | | | |
| 9/25/2018 | 20386 | ARVIND S. MIRIYALA | 3.75 | 1,725.00 | Revise motion to stay response; review local | 089828-0000001 | 54483098 |
| 10/31/2018 | | Invoice= | 3.75 | 1,725.00 | rules regarding the same; conference with M. | | |
| | | | | | Qian regarding motion to stay draft response. | | |
| | | | | | | | |
| 9/25/2018 | 19972 | JANE P. BENTROTT | 5.5 | 3,300.00 | Research and revise opposition to defendants' | 089828-0000001 | 54431169 |
| 10/31/2018 | | Invoice= | 5.5 | 3,300.00 | motion for a stay of proceedings. | | |
| | | | | | | | |
| 9/25/2018 | 23181 | MICHAEL F. QIAN | 8.5 | 4,207.50 | Research, draft, and revise stay opposition; | 089828-0000001 | 54430680 |
| 10/31/2018 | | Invoice= | 8.5 | 4,207.50 | discuss stay opposition with J. Bentrott, A. | | |
| | | | | | Miriyala, and H. Chaisson | | |
| | | | | | | | |
| 9/25/2018 | 19284 | JOSEPH R. PALMORE | 3 | 3,150.00 | Revise opposition to state's stay request. | 089828-0000001 | 54429665 |
| 10/31/2018 | | Invoice= | 3 | 3,150.00 | | | |
| | | | | | | | |
| 9/25/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Attention to stay opposition; respond to media | 089828-0000001 | 54522083 |
| 10/31/2018 | | Invoice= | 1 | 1,000.00 | inquiries. | | |
| | | | | | | | |
| 9/25/2018 | 22703 | HOLLY M. CHAISSON | 3 | 720 | Cite-check Curling stay opposition. | 089828-0000001 | 54502874 |
| 10/31/2018 | | Invoice= | 3 | 720 | | | |
| | | | | | | | |
| 9/26/2018 | 23181 | MICHAEL F. QIAN | 5.5 | 2,722.50 | Research, draft, and revise stay opposition; | 089828-0000001 | 54503875 |
| 10/31/2018 | | Invoice= | 5.5 | 2,722.50 | discuss stay opposition with J. Palmore, A. | | |
| | | | | | Miriyala, and H. Chaisson | | |
| | | | | | | | |
| 9/26/2018 | 19898 | DAVID D. CROSS | 2.5 | 2,500.00 | Work on stay opposition and communicate clients | 089828-0000001 | 54524723 |
| 10/31/2018 | | Invoice= | 2.5 | 2,500.00 | and team re same. | | |
| | | | | | | | |
| 9/26/2018 | 19284 | JOSEPH R. PALMORE | 2.5 | 2,625.00 | Review and revise updated draft of stay | 089828-0000001 | 54436918 |
| 10/31/2018 | | Invoice= | 2.5 | 2,625.00 | opposition. | | |
| | | | | | | | |
| 9/26/2018 | 20386 | ARVIND S. MIRIYALA | 5.5 | 2,530.00 | Revise motion to stay response; conference with | 089828-0000001 | 54483140 |
| 10/31/2018 | | Invoice= | 5.5 | 2,530.00 | M. Qian regarding motion to stay draft | | |
| | | | | | response; coordinate with team to file motion | | |
| | | | | | to stay response; draft request for oral | | |
| | | | | | argument. | | |
| | | | | | | | |
| 9/26/2018 | 19972 | JANE P. BENTROTT | 2.5 | 1,500.00 | Revise opposition to motion to stay. | 089828-0000001 | 54487397 |
| 10/31/2018 | | Invoice= | 2.5 | 1,500.00 | | | |
| | | | | | | | |
| 9/26/2018 | 19992 | JAMES R. SIGEL | 0.25 | 191.25 | Review and comment on draft opposition to stay. | 089828-0000001 | 54448024 |
| 10/31/2018 | | Invoice= | 0.25 | 191.25 | | | |
| | | | | | | | |
| 9/26/2018 | 19929 | JENNA B. CONAWAY | 3.25 | 1,153.75 | Call N.D. Ga. clerk's office to confirm page | 089828-0000001 | 54500193 |
| 10/31/2018 | | Invoice= | 3.25 | 1,153.75 | limit requirement and email summary to M. Qian | | |
| | | | | | and A. Miriyala; coordinate with H. Chaisson | | |
| | | | | | regarding cite-check status; further revisions | | |
| | | | | | to the Opposition to State Defendants' Motion | | |
| | | | | | to Stay, draft tables of contents and | | |
| | | | | | authorities; coordinate with M. Qian and A. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 46
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | Miriyala regarding draft proposed order; file | | |
| | | | | | brief and proposed order via ECF and circulate | | |
| | | | | | as-filed versions. | | |
| 9/26/2018 | 22703 | HOLLY M. CHAISSON | 3.5 | 840 | Cite-check memorandum in opposition per M. | 089828-0000001 | 54459605 |
| 10/31/2018 | | Invoice= | 3.5 | 840 | Qian. | | |
| 9/27/2018 | 22270 | ROB MANOSO | 0.25 | 181.25 | Attention to filing regarding oral argument, | 089828-0000001 | 54492659 |
| 10/31/2018 | | Invoice= | 0.25 | 181.25 | other case correspondence. | | |
| 9/27/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Review court scheduling order. | 089828-0000001 | 54451110 |
| 10/31/2018 | | Invoice= | 0.25 | 262.5 | | | |
| 9/27/2018 | 19898 | DAVID D. CROSS | 1.5 | 1,500.00 | Revise motion for oral argument and communicate | 089828-0000001 | 54522030 |
| 10/31/2018 | | Invoice= | 1.5 | 1,500.00 | with team and court clerk re same (1.0); | | |
| | | | | | communicate with Coalition Plaintiffs, team, | | |
| | | | | | and clients re strategy and planning (0.5). | | |
| 9/27/2018 | 19929 | JENNA B. CONAWAY | 0.75 | 266.25 | Pull ECF filed versions and update court | 089828-0000001 | 54507617 |
| 10/31/2018 | | Invoice= | 0.75 | 266.25 | folder. | | |
| 9/27/2018 | 19929 | JENNA B. CONAWAY | 2.5 | 887.5 | Prepare requested caselaw for R. Manoso (0.25); | 089828-0000001 | 54507616 |
| 11/30/2018 | | Invoice= | 2.5 | 887.5 | coordinate with the court reporter regarding | | |
| | | | | | hearing transcripts (0.25); coordinate with A. | | |
| | | | | | Miriyala regarding timing of filing (0.25); | | |
| | | | | | coordinate with D. Cross, finalize Motion for | | |
| | | | | | Oral Hearing, draft proposed order, file via | | |
| | | | | | ECF and circulate filings (1.75). | | |
| 9/28/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Review local rules and prepare response | 089828-0000001 | 54507694 |
| 10/31/2018 | | Invoice= | 0.25 | 88.75 | regarding briefing timeframe of the State | | |
| | | | | | Defendants' Motion to Stay. | | |
| 9/28/2018 | 23181 | MICHAEL F. QIAN | 1.5 | 742.5 | Discuss appeal timing with J. Palmore; research | 089828-0000001 | 54503915 |
| 10/31/2018 | | Invoice= | 1.5 | 742.5 | immunity issues in preparation for appeal | | |
| 9/28/2018 | 19898 | DAVID D. CROSS | 0.75 | 750 | Communicate with Coalition Plaintiffs, team, | 089828-0000001 | 54522029 |
| 10/31/2018 | | Invoice= | 0.75 | 750 | and clients re strategy and planning; | | |
| | | | | | coordinate work on severance motion. | | |
| 9/28/2018 | 20386 | ARVIND S. MIRIYALA | 0.75 | 345 | Review filed order; send updated filings to | 089828-0000001 | 54488610 |
| 10/31/2018 | | Invoice= | 0.75 | 345 | clients. | | |
| 9/28/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Planning for stay argument and briefing; team | 089828-0000001 | 54477122 |
| 10/31/2018 | | Invoice= | 0.25 | 262.5 | correspondence about timing of district court | | |
| | | | | | stay proceedings. | | |
| 9/30/2018 | 19898 | DAVID D. CROSS | 0.75 | 750 | Further communicate with team and clients re | 089828-0000001 | 54522085 |
| 10/31/2018 | | Invoice= | 0.75 | 750 | strategy and planning; continue to coordinate | | |
| | | | | | work on severance motion. | | |
| 10/1/2018 | 23181 | MICHAEL F. QIAN | 0.5 | 247.5 | Review new filings; review correspondence with | 089828-0000001 | 54523684 |
| 11/30/2018 | | Invoice= | 0.5 | 247.5 | clients and other parties | | |
| 10/1/2018 | 18553 | CATHERINE L. CHAPPLE | 11.25 | 8,156.25 | Telephone call with clients to discuss status; | 089828-0000001 | 54542611 |
| 11/30/2018 | | Invoice= | 11.25 | 8,156.25 | review defendants' filings; draft motion to | | |
| | | | | | sever case. | | |
| 10/1/2018 | 20386 | ARVIND S. MIRIYALA | 2.25 | 1,035.00 | Conference with the clients and team; review | 089828-0000001 | 54542623 |
| 11/30/2018 | | Invoice= | 2.25 | 1,035.00 | Coalition Plaintiffs' opposition motion; review | | |
| | | | | | open records request form; draft open records | | |
| | | | | | request | | |
| 10/1/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Attend to Morrison team email correspondence | 089828-0000001 | 54521347 |
| 11/30/2018 | | Invoice= | 0.25 | 262.5 | about litigation and appeal. | | |
| 10/1/2018 | 19972 | JANE P. BENTROTT | 1 | 600 | Attend teleconference with clients and with C. | 089828-0000001 | 54554453 |
| 11/30/2018 | | Invoice= | 1 | 600 | Chapple to discuss Coalition Plaintiffs' second | | |
| | | | | | motion for a preliminary injunction and our | | |
| | | | | | motion for severance. | | |
| 10/1/2018 | 19898 | DAVID D. CROSS | 4.5 | 4,500.00 | Prepare for and participate in call with | 089828-0000001 | 54777816 |
| 11/30/2018 | | Invoice= | 4.5 | 4,500.00 | clients and team regarding strategy and case | | |
| | | | | | status; review and analyze draft PI motion from | | |
| | | | | | CPs and attention to strategy regarding same; | | |
| | | | | | respond to press inquiry; communicate with team | | |
| | | | | | and defense counsel regarding severance. | | |
| 10/1/2018 | 21110 | JOHN P. CARLIN | 2 | 2,450.00 | Review defendants filing; communicate regarding | 089828-0000001 | 55262656 |
| 12/31/2018 | | Invoice= | 2 | 2,450.00 | strategy. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 47

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 10/2/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review correspondence; review hearing | 089828-0000001 | 55262643 |
| 12/31/2018 | | Invoice= | 1 | 1,225.00 | transcript. | | |
| | | | | | | | |
| 10/2/2018 | 19898 | DAVID D. CROSS | 6 | 6,000.00 | Review and revise draft motion to sever; press | 089828-0000001 | 54777819 |
| 11/30/2018 | | Invoice= | 6 | 6,000.00 | interview; respond to press inquiries; | | |
| | | | | | communicate with CPs, team, and clients | | |
| | | | | | regarding new PI motion and attention to | | |
| | | | | | strategy regarding same; communicate with team | | |
| | | | | | and defense counsel regarding severance; | | |
| | | | | | communicate with expert regarding possible | | |
| | | | | | retention; review defendants' 11th Circuit | | |
| | | | | | filing; review and analyze CPs' new PI motion. | | |
| | | | | | | | |
| 10/2/2018 | 20386 | ARVIND S. MIRIYALA | 1.25 | 575 | Review hearing transcript; update open records | 089828-0000001 | 54551543 |
| 11/30/2018 | | Invoice= | 1.25 | 575 | request letter. | | |
| | | | | | | | |
| 10/2/2018 | 19972 | JANE P. BENTROTT | 1.5 | 900 | Review Coalition Plaintiffs' motion for | 089828-0000001 | 54554456 |
| 11/30/2018 | | Invoice= | 1.5 | 900 | preliminary injunction; revise motion to sever. | | |
| | | | | | | | |
| 10/2/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Team correspondence on preliminary appellate | 089828-0000001 | 54523627 |
| 11/30/2018 | | Invoice= | 0.25 | 262.5 | filings. | | |
| | | | | | | | |
| 10/2/2018 | 23181 | MICHAEL F. QIAN | 0.25 | 123.75 | Review correspondence with team and clients | 089828-0000001 | 54551242 |
| 11/30/2018 | | Invoice= | 0.25 | 123.75 | | | |
| | | | | | | | |
| 10/3/2018 | 19898 | DAVID D. CROSS | 5.25 | 5,250.00 | Review and revise draft motion to sever; | 089828-0000001 | 54778047 |
| 11/30/2018 | | Invoice= | 5.25 | 5,250.00 | respond to press inquiries; review and analyze | | |
| | | | | | CPs' new PI motion, communicate with team and | | |
| | | | | | clients regarding same, and attention to | | |
| | | | | | strategy regarding same; communicate with | | |
| | | | | | expert regarding possible retention. | | |
| | | | | | | | |
| 10/3/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Coordinate with associates regarding draft | 089828-0000001 | 54787168 |
| 11/30/2018 | | Invoice= | 0.25 | 88.75 | Motion to Sever Case. | | |
| | | | | | | | |
| 10/4/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Prepare requested pleadings for A. Miriyala. | 089828-0000001 | 54786747 |
| 11/30/2018 | | Invoice= | 0.25 | 88.75 | | | |
| | | | | | | | |
| 10/4/2018 | 19898 | DAVID D. CROSS | 4.5 | 4,500.00 | Revise draft motion to sever; further review | 089828-0000001 | 54778042 |
| 11/30/2018 | | Invoice= | 4.5 | 4,500.00 | and analyze CPs' new PI motion, communicate | | |
| | | | | | with team, consultants, and clients regarding | | |
| | | | | | same, and attention to strategy regarding same. | | |
| | | | | | | | |
| 10/4/2018 | 19972 | JANE P. BENTROTT | 0.25 | 150 | Read and respond to correspondence regarding | 089828-0000001 | 54554640 |
| 11/30/2018 | | Invoice= | 0.25 | 150 | motion for preliminary injunction and motion to | | |
| | | | | | sever. | | |
| | | | | | | | |
| 10/4/2018 | 23181 | MICHAEL F. QIAN | 0.25 | 123.75 | Review correspondence with team and clients | 089828-0000001 | 54551235 |
| 11/30/2018 | | Invoice= | 0.25 | 123.75 | | | |
| | | | | | | | |
| 10/5/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Read and respond to correspondence regarding | 089828-0000001 | 54554641 |
| 11/30/2018 | | Invoice= | 0.5 | 300 | motion to sever. | | |
| | | | | | | | |
| 10/5/2018 | 23181 | MICHAEL F. QIAN | 0.25 | 123.75 | Review correspondence with team and clients | 089828-0000001 | 54551245 |
| 11/30/2018 | | Invoice= | 0.25 | 123.75 | | | |
| | | | | | | | |
| 10/5/2018 | 19992 | JAMES R. SIGEL | 0.25 | 191.25 | Review motion to sever. | 089828-0000001 | 54566107 |
| 11/30/2018 | | Invoice= | 0.25 | 191.25 | | | |
| | | | | | | | |
| 10/5/2018 | 19898 | DAVID D. CROSS | 3.25 | 3,250.00 | Respond to press inquiries; attention to | 089828-0000001 | 54778033 |
| 11/30/2018 | | Invoice= | 3.25 | 3,250.00 | strategy regarding new PI motion; revise and | | |
| | | | | | finalize draft motion to sever and communicate | | |
| | | | | | with team, clients, and local counsel regarding | | |
| | | | | | same; review and analyze order from court and | | |
| | | | | | communicate with team, clients, and defense | | |
| | | | | | counsel regarding same. | | |
| | | | | | | | |
| 10/5/2018 | 19929 | JENNA B. CONAWAY | 6.5 | 2,307.50 | Cite-check Memorandum in support of Curling | 089828-0000001 | 54786745 |
| 11/30/2018 | | Invoice= | 6.5 | 2,307.50 | Plaintiffs' Motion to Sever and fill in missing | | |
| | | | | | citations; draft proposed order; revise Motion | | |
| | | | | | to Sever. | | |
| | | | | | | | |
| 10/5/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review severance motion and review | 089828-0000001 | 55262624 |
| 12/31/2018 | | Invoice= | 1 | 1,225.00 | correspondence. | | |
| | | | | | | | |
| 10/6/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Revise and finalize draft motion to sever and | 089828-0000001 | 54777820 |
| 11/30/2018 | | Invoice= | 1 | 1,000.00 | communicate with team, clients, and local | | |
| | | | | | counsel regarding same; review and analyze | | |
| | | | | | order from court and communicate with defense | | |
| | | | | | counsel regarding same. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 48
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 10/6/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Team correspondence about notice of appearance. | 089828-0000001 | 54552285 |
| 11/30/2018 | | Invoice= | 0.25 | 262.5 | | | |
| | | | | | | | |
| 10/7/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Revise and finalize draft motion to sever and | 089828-0000001 | 54779505 |
| 11/30/2018 | | Invoice= | 1 | 1,000.00 | communicate with team, clients, and local | | |
| | | | | | counsel regarding same. | | |
| | | | | | | | |
| 10/7/2018 | 21110 | JOHN P. CARLIN | 0.5 | 612.5 | Review draft motion and correspondence. | 089828-0000001 | 55262636 |
| 12/31/2018 | | Invoice= | 0.5 | 612.5 | | | |
| | | | | | | | |
| 10/8/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review draft filings and correspondence. | 089828-0000001 | 55262625 |
| 12/31/2018 | | Invoice= | 1 | 1,225.00 | | | |
| | | | | | | | |
| 10/8/2018 | 19898 | DAVID D. CROSS | 3.5 | 3,500.00 | Revise and finalize draft motion to sever and | 089828-0000001 | 54779506 |
| 11/30/2018 | | Invoice= | 3.5 | 3,500.00 | communicate with team, clients, defense | | |
| | | | | | counsel, CPs, and local counsel regarding same; | | |
| | | | | | communicate with clients regarding CP | | |
| | | | | | communications regarding election. | | |
| | | | | | | | |
| 10/8/2018 | 20386 | ARVIND S. MIRIYALA | 1.5 | 690 | Review draft severance motion; edit the same; | 089828-0000001 | 54614066 |
| 11/30/2018 | | Invoice= | 1.5 | 690 | discuss revisions with J. Conaway. | | |
| | | | | | | | |
| 10/8/2018 | 19929 | JENNA B. CONAWAY | 1.25 | 443.75 | Coordinate with D. Cross to finalize the | 089828-0000001 | 54788815 |
| 11/30/2018 | | Invoice= | 1.25 | 443.75 | motion, memorandum and proposed order; file via | | |
| | | | | | ECF and prepare service copies for the clients. | | |
| | | | | | | | |
| 10/8/2018 | 19972 | JANE P. BENTROTT | 4 | 2,400.00 | Research and draft reply in support of Fulton | 089828-0000001 | 54570401 |
| 11/30/2018 | | Invoice= | 4 | 2,400.00 | County's response to Plaintiff's motion for a | | |
| | | | | | status conference; revise proposed order and | | |
| | | | | | motion for severance. | | |
| | | | | | | | |
| 10/8/2018 | 23181 | MICHAEL F. QIAN | 0.25 | 123.75 | Confer with H. Chaisson, J. Conaway, and D. | 089828-0000001 | 54565829 |
| 11/30/2018 | | Invoice= | 0.25 | 123.75 | Cross regarding bar admissions; review client | | |
| | | | | | correspondence and filings | | |
| | | | | | | | |
| 10/9/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Review Defendants' filings regarding Coalition | 089828-0000001 | 54570402 |
| 11/30/2018 | | Invoice= | 0.5 | 300 | Plaintiffs' second motion for a preliminary | | |
| | | | | | injunction. | | |
| | | | | | | | |
| 10/9/2018 | 23181 | MICHAEL F. QIAN | 0.25 | 123.75 | Review filings | 089828-0000001 | 54580738 |
| 11/30/2018 | | Invoice= | 0.25 | 123.75 | | | |
| | | | | | | | |
| 10/9/2018 | 19929 | JENNA B. CONAWAY | 0.75 | 266.25 | Prepare appellate application information to H. | 089828-0000001 | 54788816 |
| 11/30/2018 | | Invoice= | 0.75 | 266.25 | Chaisson, revise email distribution list, | | |
| | | | | | prepare requested citation for C. Chapple, | | |
| | | | | | coordinate with A. Miriyala regarding case | | |
| | | | | | calendaring support. | | |
| | | | | | | | |
| 10/9/2018 | 20386 | ARVIND S. MIRIYALA | 1 | 460 | Confer with J. Conaway regarding upcoming | 089828-0000001 | 54595591 |
| 11/30/2018 | | Invoice= | 1 | 460 | deadlines; view recent docket entries. | | |
| | | | | | | | |
| 10/9/2018 | 19898 | DAVID D. CROSS | 3 | 3,000.00 | Communicate with team, clients, and CPs re | 089828-0000001 | 54785791 |
| 11/30/2018 | | Invoice= | 3 | 3,000.00 | severance and PI strategy; review and analyze | | |
| | | | | | defendants' filing; communicate with client and | | |
| | | | | | defense counsel re settlement. | | |
| | | | | | | | |
| 10/10/2018 | 19929 | JENNA B. CONAWAY | 2.5 | 887.5 | Cite-check Plaintiff's Joint Reply in support | 089828-0000001 | 54785794 |
| 11/30/2018 | | Invoice= | 2.5 | 887.5 | of Motion for Status Conference, revise | | |
| | | | | | appellate application for D. Cross, prepare | | |
| | | | | | request for certificate of good standing from | | |
| | | | | | D.D.C. for D. Cross and coordinate for | | |
| | | | | | retrieval, revise email distribution list as | | |
| | | | | | requested, update calendaring support for case | | |
| | | | | | team. | | |
| | | | | | | | |
| 10/10/2018 | 19898 | DAVID D. CROSS | 4 | 4,000.00 | Review and revise reply re motion for status | 089828-0000001 | 54785786 |
| 11/30/2018 | | Invoice= | 4 | 4,000.00 | conference and communicate with team, CPs, and | | |
| | | | | | local counsel re same; attention to strategy re | | |
| | | | | | CPs' PI motion; respond to press inquiries; | | |
| | | | | | review and analyze defendants' reply brief re | | |
| | | | | | stay and communicate with team re same. | | |
| | | | | | | | |
| 10/10/2018 | 19972 | JANE P. BENTROTT | 1.5 | 900 | Revise and prepare for filing of Reply in | 089828-0000001 | 54601058 |
| 11/30/2018 | | Invoice= | 1.5 | 900 | Support of Motion for Status Conference; review | | |
| | | | | | Defendants' Reply in Support of Motion for | | |
| | | | | | Stay. | | |
| | | | | | | | |
| 10/10/2018 | 20386 | ARVIND S. MIRIYALA | 1.5 | 690 | Review recent docket entries; discuss calendar | 089828-0000001 | 54606342 |
| 11/30/2018 | | Invoice= | 1.5 | 690 | deadlines with J. Conaway. | | |
| | | | | | | | |
| 10/10/2018 | 23181 | MICHAEL F. QIAN | 0.5 | 247.5 | Coordinate bar admission for D. Cross with H. | 089828-0000001 | 54582502 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 49

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 11/30/2018 | | Invoice= | 0.5 | 247.5 | Chaisson; review new filings; discuss stay | | |
| | | | | | issues with J. Palmore | | |
| | | | | | | | |
| 10/10/2018 | 19992 | JAMES R. SIGEL | 0.5 | 382.5 | Review reply in support of stay and correspond | 089828-0000001 | 54582772 |
| 11/30/2018 | | Invoice= | 0.5 | 382.5 | regarding same. | | |
| | | | | | | | |
| 10/10/2018 | 19284 | JOSEPH R. PALMORE | 0.5 | 525 | Discuss status of district court stay | 089828-0000001 | 54578109 |
| 11/30/2018 | | Invoice= | 0.5 | 525 | litigation with Morrison team members and | | |
| | | | | | review State's reply in support of stay. | | |
| | | | | | | | |
| 10/10/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review reply regarding motion for status | 089828-0000001 | 55262665 |
| 12/31/2018 | | Invoice= | 1 | 1,225.00 | conference. | | |
| | | | | | | | |
| 10/11/2018 | 21110 | JOHN P. CARLIN | 0.5 | 612.5 | Further review reply regarding motion for | 089828-0000001 | 55262655 |
| 12/31/2018 | | Invoice= | 0.5 | 612.5 | status conference. | | |
| | | | | | | | |
| 10/11/2018 | 19284 | JOSEPH R. PALMORE | 0.5 | 525 | Team correspondence about district court order | 089828-0000001 | 54583216 |
| 11/30/2018 | | Invoice= | 0.5 | 525 | regarding stay request and reply in support of | | |
| | | | | | motion for status conference. | | |
| | | | | | | | |
| 10/11/2018 | 23181 | MICHAEL F. QIAN | 0.75 | 371.25 | Review correspondence with clients and team; | 089828-0000001 | 54592052 |
| 11/30/2018 | | Invoice= | 0.75 | 371.25 | draft portion of reply in support of motion for | | |
| | | | | | status conference | | |
| | | | | | | | |
| 10/11/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Revise Reply in Support of Motion for Status | 089828-0000001 | 54601060 |
| 11/30/2018 | | Invoice= | 0.5 | 300 | Conference. | | |
| | | | | | | | |
| 10/11/2018 | 19992 | JAMES R. SIGEL | 0.25 | 191.25 | Correspond with J. Palmore and M. Qian | 089828-0000001 | 54605806 |
| 11/30/2018 | | Invoice= | 0.25 | 191.25 | regarding response to State's reply. | | |
| | | | | | | | |
| 10/11/2018 | 19929 | JENNA B. CONAWAY | 2.75 | 976.25 | Review district court and appellate court | 089828-0000001 | 54785885 |
| 11/30/2018 | | Invoice= | 2.75 | 976.25 | dockets, draft a summary of upcoming critical | | |
| | | | | | dates and circulate to the team, prepare | | |
| | | | | | calendar invites of appellate deadlines for the | | |
| | | | | | team, review and finalize the revised version | | |
| | | | | | of Plaintiffs' Joint Reply in support of Motion | | |
| | | | | | for Status Conference, file joint reply via ECF | | |
| | | | | | and prepare service copy for the clients. | | |
| | | | | | | | |
| 10/11/2018 | 19898 | DAVID D. CROSS | 1.5 | 1,500.00 | Revise and finalize reply re motion for status | 089828-0000001 | 54785870 |
| 11/30/2018 | | Invoice= | 1.5 | 1,500.00 | conference and communicate with team re same; | | |
| | | | | | attention to strategy re CPs' PI motion. | | |
| | | | | | | | |
| 10/12/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Communicate with CPs and client re false | 089828-0000001 | 54785874 |
| 11/30/2018 | | Invoice= | 1 | 1,000.00 | statements by M. Marks; respond to press | | |
| | | | | | inquiries. | | |
| | | | | | | | |
| 10/12/2018 | 23181 | MICHAEL F. QIAN | 0.25 | 123.75 | Review team and client correspondence | 089828-0000001 | 54612888 |
| 11/30/2018 | | Invoice= | 0.25 | 123.75 | | | |
| | | | | | | | |
| 10/12/2018 | 19972 | JANE P. BENTROTT | 0.25 | 150 | Review correspondence with clients regarding | 089828-0000001 | 54602534 |
| 11/30/2018 | | Invoice= | 0.25 | 150 | Coalition Plaintiffs. | | |
| | | | | | | | |
| 10/13/2018 | 22703 | HOLLY M. CHAISSON | 2 | 480 | Draft certificate of interested persons per M. | 089828-0000001 | 54605130 |
| 11/30/2018 | | Invoice= | 2 | 480 | Qian. | | |
| | | | | | | | |
| 10/15/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Team correspondence about preliminary appellate | 089828-0000001 | 54607750 |
| 11/30/2018 | | Invoice= | 0.25 | 262.5 | filings. | | |
| | | | | | | | |
| 10/15/2018 | 23181 | MICHAEL F. QIAN | 0.75 | 371.25 | Prepare certificate of interested persons and | 089828-0000001 | 54612894 |
| 11/30/2018 | | Invoice= | 0.75 | 371.25 | entries of appearance | | |
| | | | | | | | |
| 10/15/2018 | 22703 | HOLLY M. CHAISSON | 1.75 | 420 | Research and draft notice amending appellant's | 089828-0000001 | 54735553 |
| 11/30/2018 | | Invoice= | 1.75 | 420 | certificate of interested persons; Draft | | |
| | | | | | entries of appearance. | | |
| | | | | | | | |
| 10/15/2018 | 22703 | HOLLY M. CHAISSON | 0.25 | 60 | Finalize and file entry of appearance for J. | 089828-0000001 | 54735556 |
| 11/30/2018 | | Invoice= | 0.25 | 60 | Palmore. | | |
| | | | | | | | |
| 10/15/2018 | 19898 | DAVID D. CROSS | 0.5 | 500 | Review draft appeal filing; attention to | 089828-0000001 | 54785872 |
| 11/30/2018 | | Invoice= | 0.5 | 500 | strategy re CPs' PI motion. | | |
| | | | | | | | |
| 10/15/2018 | 18553 | CATHERINE L. CHAPPLE | 0.5 | 362.5 | Listen to interview with L. Lamb. | 089828-0000001 | 54794191 |
| 11/30/2018 | | Invoice= | 0.5 | 362.5 | | | |
| | | | | | | | |
| 10/16/2018 | 19898 | DAVID D. CROSS | 1.5 | 1,500.00 | Further attention to strategy re CPs' PI | 089828-0000001 | 54785877 |
| 11/30/2018 | | Invoice= | 1.5 | 1,500.00 | motion; respond to press inquiry; communicate | | |
| | | | | | with clients and team re other GA voter actions | | |
| | | | | | and review same. | | |
| | | | | | | | |
| 10/16/2018 | 23181 | MICHAEL F. QIAN | 0.75 | 371.25 | Prepare and file certificate of interested | 089828-0000001 | 54612892 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 50
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 11/30/2018 | | Invoice= | 0.75 | 371.25 | persons and entries of appearance | | |
| | | | | | | | |
| 10/16/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Confer with M. Qian on preliminary appellate | 089828-0000001 | 54615862 |
| 11/30/2018 | | Invoice= | 0.25 | 262.5 | filings. | | |
| | | | | | | | |
| 10/16/2018 | 22703 | HOLLY M. CHAISSON | 0.75 | 180 | Finalize and file an entry of appearance for M. | 089828-0000001 | 54639171 |
| 11/30/2018 | | Invoice= | 0.75 | 180 | Qian, notice regarding certificate of | | |
| | | | | | interested persons, and web-based certificate | | |
| | | | | | of interested persons. | | |
| | | | | | | | |
| 10/17/2018 | 20386 | ARVIND S. MIRIYALA | 0.75 | 345 | Update and revise transcript of Lamb interview. | 089828-0000001 | 54672606 |
| 11/30/2018 | | Invoice= | 0.75 | 345 | | | |
| | | | | | | | |
| 10/23/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Discuss plan for response brief with M. Qian | 089828-0000001 | 54679617 |
| 11/30/2018 | | Invoice= | 0.25 | 262.5 | and review stay denial order. | | |
| | | | | | | | |
| 10/23/2018 | 19992 | JAMES R. SIGEL | 0.25 | 191.25 | Review order on stay. | 089828-0000001 | 54710722 |
| 11/30/2018 | | Invoice= | 0.25 | 191.25 | | | |
| | | | | | | | |
| 10/23/2018 | 20386 | ARVIND S. MIRIYALA | 5.25 | 2,415.00 | Review case documents; prepare time line of the | 089828-0000001 | 54712050 |
| 11/30/2018 | | Invoice= | 5.25 | 2,415.00 | same. | | |
| | | | | | | | |
| 10/23/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Review and analyze order re stay, communicate | 089828-0000001 | 54786946 |
| 11/30/2018 | | Invoice= | 1 | 1,000.00 | with team and clients re same, and attention to | | |
| | | | | | strategy and planning re same. | | |
| | | | | | | | |
| 10/23/2018 | 23181 | MICHAEL F. QIAN | 0.25 | 123.75 | Review and discuss order granting stay | 089828-0000001 | 54733184 |
| 11/30/2018 | | Invoice= | 0.25 | 123.75 | | | |
| | | | | | | | |
| 10/24/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Further review and analyze order re stay, | 089828-0000001 | 54786943 |
| 11/30/2018 | | Invoice= | 1 | 1,000.00 | communicate with team and clients re same, and | | |
| | | | | | further attention to strategy and planning re | | |
| | | | | | same; respond to press inquiries. | | |
| | | | | | | | |
| 10/24/2018 | 20386 | ARVIND S. MIRIYALA | 1.5 | 690 | Review case documents; prepare time line of the | 089828-0000001 | 54730862 |
| 11/30/2018 | | Invoice= | 1.5 | 690 | same. | | |
| | | | | | | | |
| 10/24/2018 | 23181 | MICHAEL F. QIAN | 0.75 | 371.25 | Research and discuss options for expedition | 089828-0000001 | 54733203 |
| 11/30/2018 | | Invoice= | 0.75 | 371.25 | | | |
| | | | | | | | |
| 10/24/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Confer with team on options for expediting | 089828-0000001 | 54699025 |
| 11/30/2018 | | Invoice= | 0.25 | 262.5 | appeal. | | |
| | | | | | | | |
| 10/24/2018 | 21110 | JOHN P. CARLIN | 0.5 | 612.5 | Review order regarding stay and communicate | 089828-0000001 | 55262640 |
| 12/31/2018 | | Invoice= | 0.5 | 612.5 | with team. | | |
| | | | | | | | |
| 10/25/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Correspondence about briefing schedule | 089828-0000001 | 54709559 |
| 11/30/2018 | | Invoice= | 0.25 | 262.5 | | | |
| | | | | | | | |
| 10/25/2018 | 23181 | MICHAEL F. QIAN | 0.5 | 247.5 | Research and discuss options for expedition | 089828-0000001 | 54733204 |
| 11/30/2018 | | Invoice= | 0.5 | 247.5 | | | |
| | | | | | | | |
| 10/25/2018 | 20386 | ARVIND S. MIRIYALA | 2.25 | 1,035.00 | Review case documents; prepare time line of the | 089828-0000001 | 54730857 |
| 11/30/2018 | | Invoice= | 2.25 | 1,035.00 | same. | | |
| | | | | | | | |
| 10/25/2018 | 19898 | DAVID D. CROSS | 0.5 | 500 | Attention to strategy re appeal; communicate | 089828-0000001 | 54786940 |
| 11/30/2018 | | Invoice= | 0.5 | 500 | with team and defense counsel re same. | | |
| | | | | | | | |
| 10/26/2018 | 19898 | DAVID D. CROSS | 0.5 | 500 | Further attention to strategy re appeal; | 089828-0000001 | 54787361 |
| 11/30/2018 | | Invoice= | 0.5 | 500 | communicate with team and defense counsel re | | |
| | | | | | same; respond to press inquiry. | | |
| | | | | | | | |
| 10/26/2018 | 23181 | MICHAEL F. QIAN | 2 | 990 | Draft motion to expedite appeal | 089828-0000001 | 54733186 |
| 11/30/2018 | | Invoice= | 2 | 990 | | | |
| | | | | | | | |
| 10/26/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Team correspondence about motion to expedite | 089828-0000001 | 54717044 |
| 11/30/2018 | | Invoice= | 0.25 | 262.5 | appeal. | | |
| | | | | | | | |
| 10/27/2018 | 23181 | MICHAEL F. QIAN | 0.5 | 247.5 | Draft and revise motion to expedite appeal | 089828-0000001 | 54733183 |
| 11/30/2018 | | Invoice= | 0.5 | 247.5 | | | |
| | | | | | | | |
| 10/28/2018 | 19284 | JOSEPH R. PALMORE | 0.5 | 525 | Review and comment on draft motion to expedite. | 089828-0000001 | 54721339 |
| 11/30/2018 | | Invoice= | 0.5 | 525 | | | |
| | | | | | | | |
| 10/28/2018 | 23181 | MICHAEL F. QIAN | 1 | 495 | Draft and revise motion to expedite appeal | 089828-0000001 | 54733181 |
| 11/30/2018 | | Invoice= | 1 | 495 | | | |
| | | | | | | | |
| 10/29/2018 | 23181 | MICHAEL F. QIAN | 1.75 | 866.25 | Draft, revise, and file motion to expedite | 089828-0000001 | 54733179 |
| 11/30/2018 | | Invoice= | 1.75 | 866.25 | appeal | | |
| | | | | | | | |
| 10/29/2018 | 19284 | JOSEPH R. PALMORE | 0.75 | 787.5 | Correspondence regarding motion to expedite | 089828-0000001 | 54733576 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                    Page 51
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 11/30/2018 | | Invoice= | 0.75 | 787.5 | appeal. | | |
| | | | | | | | |
| 10/29/2018 | 22703 | HOLLY M. CHAISSON | 0.5 | 120 | Finalize and file motion to expedite. | 089828-0000001 | 54734649 |
| 11/30/2018 | | Invoice= | 0.5 | 120 | | | |
| | | | | | | | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 4.75 | 1,686.25 | Review draft certificate of interested persons, | 089828-0000001 | 54772857 |
| 11/30/2018 | | Invoice= | 4.75 | 1,686.25 | review docket and relevant filings in order to | | |
| | | | | | update and revise person descriptions and | | |
| | | | | | affiliations, coordinate with M. Qian regarding | | |
| | | | | | appellate filing, cite-check motion. | | |
| | | | | | | | |
| 10/29/2018 | 20386 | ARVIND S. MIRIYALA | 2.5 | 1,150.00 | Review case documents; prepare time line of the | 089828-0000001 | 54785017 |
| 11/30/2018 | | Invoice= | 2.5 | 1,150.00 | same. | | |
| | | | | | | | |
| 10/29/2018 | 19898 | DAVID D. CROSS | 0.75 | 750 | Further attention to strategy re appeal; | 089828-0000001 | 54787480 |
| 11/30/2018 | | Invoice= | 0.75 | 750 | communicate with team, CPs, and defense counsel | | |
| | | | | | re same, and review and revise draft filing re | | |
| | | | | | same; respond to press inquiry. | | |
| | | | | | | | |
| 10/30/2018 | 20386 | ARVIND S. MIRIYALA | 4.75 | 2,185.00 | Review case documents; begin complaint draft; | 089828-0000001 | 54785107 |
| 11/30/2018 | | Invoice= | 4.75 | 2,185.00 | research case law. | | |
| | | | | | | | |
| 10/30/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Team correspondence about motion to expedite | 089828-0000001 | 54748593 |
| 11/30/2018 | | Invoice= | 0.25 | 262.5 | and response | | |
| | | | | | | | |
| 10/30/2018 | 19898 | DAVID D. CROSS | 0.25 | 250 | Respond to press inquiry. | 089828-0000001 | 54789202 |
| 11/30/2018 | | Invoice= | 0.25 | 250 | | | |
| | | | | | | | |
| 10/31/2018 | 23181 | MICHAEL F. QIAN | 0.5 | 247.5 | Research appellate issues | 089828-0000001 | 54765424 |
| 11/30/2018 | | Invoice= | 0.5 | 247.5 | | | |
| | | | | | | | |
| 10/31/2018 | 20386 | ARVIND S. MIRIYALA | 5.25 | 2,415.00 | Review case documents; begin complaint draft; | 089828-0000001 | 54785106 |
| 11/30/2018 | | Invoice= | 5.25 | 2,415.00 | research case law. | | |
| | | | | | | | |
| 11/1/2018 | 23181 | MICHAEL F. QIAN | 4.25 | 2,103.75 | Research, analyze, and draft response brief | 089828-0000001 | 54805279 |
| 12/31/2018 | | Invoice= | 4.25 | 2,103.75 | | | |
| | | | | | | | |
| 11/1/2018 | 20386 | ARVIND S. MIRIYALA | 6.5 | 2,990.00 | Review case documents; finalize draft complaint | 089828-0000001 | 54814660 |
| 12/31/2018 | | Invoice= | 6.5 | 2,990.00 | draft; research case law. | | |
| | | | | | | | |
| 11/1/2018 | 22703 | HOLLY M. CHAISSON | 0.5 | 120 | Draft response brief template per M. Qian. | 089828-0000001 | 55019004 |
| 12/31/2018 | | Invoice= | 0.5 | 120 | | | |
| | | | | | | | |
| 11/1/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Communicate with whistleblower; communicate | 089828-0000001 | 55042239 |
| 12/31/2018 | | Invoice= | 1 | 1,000.00 | with press regarding election issues. | | |
| | | | | | | | |
| 11/2/2018 | 19898 | DAVID D. CROSS | 4 | 4,000.00 | Review and analyze defendants' appeal brief and | 089828-0000001 | 55042224 |
| 12/31/2018 | | Invoice= | 4 | 4,000.00 | discuss same with clients and team; attention | | |
| | | | | | to whistleblower. | | |
| | | | | | | | |
| 11/2/2018 | 19284 | JOSEPH R. PALMORE | 0.5 | 525 | Start review of Georgia opening brief. | 089828-0000001 | 55029251 |
| 12/31/2018 | | Invoice= | 0.5 | 525 | | | |
| | | | | | | | |
| 11/2/2018 | 19992 | JAMES R. SIGEL | 1 | 765 | Review State's opening brief. | 089828-0000001 | 54815001 |
| 12/31/2018 | | Invoice= | 1 | 765 | | | |
| | | | | | | | |
| 11/2/2018 | 20386 | ARVIND S. MIRIYALA | 3 | 1,380.00 | Conference with R. Wright and D. Cross; draft | 089828-0000001 | 54832713 |
| 12/31/2018 | | Invoice= | 3 | 1,380.00 | notes of the same; review opening Defendants' | | |
| | | | | | appeal brief. | | |
| | | | | | | | |
| 11/2/2018 | 21419 | DAVID A. NEWMAN | 0.75 | 656.25 | Confer with J. Carlin regarding potential FBI | 089828-0000001 | 54811604 |
| 12/31/2018 | | Invoice= | 0.75 | 656.25 | outreach regarding reported vulnerability; | | |
| | | | | | draft email guidance regarding same. | | |
| | | | | | | | |
| 11/2/2018 | 19972 | JANE P. BENTROTT | 1 | 600 | Review the State's appeal opening brief. | 089828-0000001 | 54803611 |
| 12/31/2018 | | Invoice= | 1 | 600 | | | |
| | | | | | | | |
| 11/2/2018 | 23181 | MICHAEL F. QIAN | 8.75 | 4,331.25 | Research, analyze, and draft response brief; | 089828-0000001 | 54805237 |
| 12/31/2018 | | Invoice= | 8.75 | 4,331.25 | discuss same with D. Cross | | |
| | | | | | | | |
| 11/3/2018 | 21419 | DAVID A. NEWMAN | 0.5 | 437.5 | Review and provide input on draft email to FBI; | 089828-0000001 | 54811693 |
| 12/31/2018 | | Invoice= | 0.5 | 437.5 | review FBI response and early press coverage. | | |
| | | | | | | | |
| 11/3/2018 | 23181 | MICHAEL F. QIAN | 2 | 990 | Research, analyze, and draft response brief | 089828-0000001 | 54805283 |
| 12/31/2018 | | Invoice= | 2 | 990 | | | |
| | | | | | | | |
| 11/3/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Continue review of Georgia's opening brief. | 089828-0000001 | 54802172 |
| 12/31/2018 | | Invoice= | 0.25 | 262.5 | | | |
| | | | | | | | |
| 11/3/2018 | 19898 | DAVID D. CROSS | 2 | 2,000.00 | Attention to whistleblower report and | 089828-0000001 | 55042222 |
| 12/31/2018 | | Invoice= | 2 | 2,000.00 | communicate with team, consultants, FBI, and | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]          Page 52

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | defense counsel regarding same. | | |
| 11/4/2018 | 19898 | DAVID D. CROSS | 8.75 | 8,750.00 | Attention to whistleblower report and | 089828-0000001 | 55042234 |
| 12/31/2018 | | Invoice= | 8.75 | 8,750.00 | communicate with team, consultants, FBI, | | |
| | | | | | defense counsel, clients, and press regarding | | |
| | | | | | same; communicate with defense counsel | | |
| | | | | | regarding preservation. | | |
| 11/5/2018 | 19898 | DAVID D. CROSS | 9.75 | 9,750.00 | Further attention to whistleblower report and | 089828-0000001 | 55042221 |
| 12/31/2018 | | Invoice= | 9.75 | 9,750.00 | communicate with team, consultants, FBI, | | |
| | | | | | defense counsel, clients, and press regarding | | |
| | | | | | same; further communicate with defense counsel | | |
| | | | | | and CP counsel regarding preservation; further | | |
| | | | | | review and analyze defense appeal brief and | | |
| | | | | | attention to response. | | |
| 11/5/2018 | 19929 | JENNA B. CONAWAY | 1.75 | 621.25 | Coordinate with D. Cross, H. Chaisson and C. | 089828-0000001 | 55217133 |
| 12/31/2018 | | Invoice= | 1.75 | 621.25 | Woods to create NextGen ECF account for D. | | |
| | | | | | Cross to enable him as a filer for the Eleventh | | |
| | | | | | Circuit (1.75). | | |
| 11/5/2018 | 19284 | JOSEPH R. PALMORE | 0.75 | 787.5 | Continue review of Georgia's brief and discuss | 089828-0000001 | 54809486 |
| 12/31/2018 | | Invoice= | 0.75 | 787.5 | with M. Qian. | | |
| 11/5/2018 | 23181 | MICHAEL F. QIAN | 1 | 495 | Research, analyze, and draft response brief | 089828-0000001 | 54826216 |
| 12/31/2018 | | Invoice= | 1 | 495 | | | |
| 11/6/2018 | 23181 | MICHAEL F. QIAN | 5.5 | 2,722.50 | Research, analyze, and draft response brief; | 089828-0000001 | 54826218 |
| 12/31/2018 | | Invoice= | 5.5 | 2,722.50 | discuss response brief with J. Palmore | | |
| 11/6/2018 | 19284 | JOSEPH R. PALMORE | 1.25 | 1,312.50 | Discuss draft response brief with team and | 089828-0000001 | 54818649 |
| 12/31/2018 | | Invoice= | 1.25 | 1,312.50 | review background materials. | | |
| 11/6/2018 | 19898 | DAVID D. CROSS | 6.5 | 6,500.00 | Continued attention to whistleblower report and | 089828-0000001 | 55042225 |
| 12/31/2018 | | Invoice= | 6.5 | 6,500.00 | communicate with team, clients, and press | | |
| | | | | | regarding same; further review and analyze | | |
| | | | | | defense appeal brief and attention to response; | | |
| | | | | | explore possible court relief regarding | | |
| | | | | | election deficiencies. | | |
| 11/6/2018 | 22703 | HOLLY M. CHAISSON | 0.25 | 60 | Draft entry of appearance for D. Cross. | 089828-0000001 | 55019193 |
| 12/31/2018 | | Invoice= | 0.25 | 60 | | | |
| 11/7/2018 | 19898 | DAVID D. CROSS | 7.75 | 7,750.00 | Continued attention to whistleblower report and | 089828-0000001 | 55042228 |
| 12/31/2018 | | Invoice= | 7.75 | 7,750.00 | communicate with team, clients, and press | | |
| | | | | | regarding same; explore possible court relief | | |
| | | | | | regarding election deficiencies and coordinate | | |
| | | | | | work on same. | | |
| 11/7/2018 | 19929 | JENNA B. CONAWAY | 2.25 | 798.75 | Prepare briefing regarding temporary | 089828-0000001 | 55046018 |
| 12/31/2018 | | Invoice= | 2.25 | 798.75 | restraining order or preliminary injunction in | | |
| | | | | | selected documents per request by R. Manoso and | | |
| | | | | | J. Bentrott; coordinate with LDS regarding | | |
| | | | | | transcription of voice recording; coordinate | | |
| | | | | | with J. Bentrott and review Georgia past years' | | |
| | | | | | voter absentee files. | | |
| 11/7/2018 | 18553 | CATHERINE L. CHAPPLE | 3.5 | 2,537.50 | Review emails regarding voting issues; download | 089828-0000001 | 54824974 |
| 12/31/2018 | | Invoice= | 3.5 | 2,537.50 | and review spreadsheet with absentee | | |
| | | | | | information; discuss issues and outline of | | |
| | | | | | filing with R. Manoso, J. Bentrott; review NDGA | | |
| | | | | | rules regarding TROs; begin drafting sections | | |
| | | | | | of TRO. | | |
| 11/7/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Attend to team email correspondence regarding | 089828-0000001 | 54826026 |
| 12/31/2018 | | Invoice= | 0.25 | 262.5 | litigation. | | |
| 11/7/2018 | 23181 | MICHAEL F. QIAN | 8 | 3,960.00 | Research, analyze, and draft response brief; | 089828-0000001 | 54826209 |
| 12/31/2018 | | Invoice= | 8 | 3,960.00 | research issues for potential TRO request; | | |
| | | | | | discuss same with D. Cross, R. Manoso, and J. | | |
| | | | | | Bentrott | | |
| 11/7/2018 | 22270 | ROB MANOSO | 4 | 2,900.00 | Attention to absentee voter issues and | 089828-0000001 | 54854551 |
| 12/31/2018 | | Invoice= | 4 | 2,900.00 | potential complaint. | | |
| 11/7/2018 | 20386 | ARVIND S. MIRIYALA | 3.25 | 1,495.00 | Review docketed material; prepare news | 089828-0000001 | 54858063 |
| 12/31/2018 | | Invoice= | 3.25 | 1,495.00 | statements for use in emergency briefing; | | |
| | | | | | revise open records request. | | |
| 11/7/2018 | 19972 | JANE P. BENTROTT | 5.5 | 3,300.00 | Research and draft complaint regarding D. | 089828-0000001 | 54859504 |
| 12/31/2018 | | Invoice= | 5.5 | 3,300.00 | Curling's absentee vote; confer with MoFo team | | |

**Case 1:17-cv-02989-AT   Document 631   Filed 10/16/19   Page 75 of 532**

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]          Page 53
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | and client regarding potential new complaint | | |
| | | | | | and temporary restraining order. | | |
| 11/8/2018 | 19972 | JANE P. BENTROTT | 6 | 3,600.00 | Confer with D. Cross regarding potential | 089828-0000001 | 54859505 |
| 12/31/2018 | | Invoice= | 6 | 3,600.00 | complaint regarding provisional and absentee | | |
| | | | | | ballots; conduct legal research to determine | | |
| | | | | | viability of complaint seeking relief regarding | | |
| | | | | | voting irregularities; review State Defendants' | | |
| | | | | | opening appellate brief; confer with M. Qian | | |
| | | | | | regarding appeal. | | |
| 11/8/2018 | 20386 | ARVIND S. MIRIYALA | 4.75 | 2,185.00 | Conference with team regarding TRO; prepare | 089828-0000001 | 54864332 |
| 12/31/2018 | | Invoice= | 4.75 | 2,185.00 | notes of call with the client; draft | | |
| | | | | | declaration for D. Curling. | | |
| 11/8/2018 | 22270 | ROB MANOSO | 0.5 | 362.5 | Attention to absentee voter issues and | 089828-0000001 | 54867098 |
| 12/31/2018 | | Invoice= | 0.5 | 362.5 | potential complaint. | | |
| 11/8/2018 | 19284 | JOSEPH R. PALMORE | 0.75 | 787.5 | Team correspondence about resignation of | 089828-0000001 | 54840479 |
| 12/31/2018 | | Invoice= | 0.75 | 787.5 | secretary of state and impact on appeal. | | |
| 11/8/2018 | 23181 | MICHAEL F. QIAN | 0.75 | 371.25 | Discuss response brief with J. Bentrott; | 089828-0000001 | 54843962 |
| 12/31/2018 | | Invoice= | 0.75 | 371.25 | discuss stay response with J. Palmore | | |
| 11/8/2018 | 19929 | JENNA B. CONAWAY | 0.75 | 266.25 | Coordinate with associate regarding team call; | 089828-0000001 | 55046010 |
| 12/31/2018 | | Invoice= | 0.75 | 266.25 | prepare cases cited in the Preliminary | | |
| | | | | | Injunction briefing for J. Bentrott; prepare | | |
| | | | | | Preliminary Injunction hearing transcript for | | |
| | | | | | D. Cross. | | |
| 11/8/2018 | 19898 | DAVID D. CROSS | 7.5 | 7,500.00 | Work on possible court relief regarding | 089828-0000001 | 55042330 |
| 12/31/2018 | | Invoice= | 7.5 | 7,500.00 | election deficiencies; communicate with press; | | |
| | | | | | attention to whistleblower issues; attention to | | |
| | | | | | mediation notice and communicate with team | | |
| | | | | | regarding same; attention to expediting appeal. | | |
| 11/9/2018 | 19898 | DAVID D. CROSS | 8.5 | 8,500.00 | Continue to work on possible court relief | 089828-0000001 | 55042334 |
| 12/31/2018 | | Invoice= | 8.5 | 8,500.00 | regarding election deficiencies; further | | |
| | | | | | communicate with press; further attention to | | |
| | | | | | whistleblower issues; attention to mediation; | | |
| | | | | | attention to defense appeal and response; | | |
| | | | | | further attention to expediting appeal and | | |
| | | | | | communicate with team regarding same; | | |
| | | | | | communicate with Fulton counsel regarding | | |
| | | | | | preservation and attention to same. | | |
| 11/9/2018 | 22703 | HOLLY M. CHAISSON | 0.75 | 180 | Draft template for reply to motion to expedite | 089828-0000001 | 55019351 |
| 12/31/2018 | | Invoice= | 0.75 | 180 | briefing; Upload appellant's appendix to | | |
| | | | | | internal filing system. | | |
| 11/9/2018 | 19284 | JOSEPH R. PALMORE | 0.75 | 787.5 | Review and revise draft reply in support of | 089828-0000001 | 54850605 |
| 12/31/2018 | | Invoice= | 0.75 | 787.5 | motion for expedition. | | |
| 11/9/2018 | 19972 | JANE P. BENTROTT | 0.5 | 300 | Summarize legal research regarding potential | 089828-0000001 | 54859628 |
| 12/31/2018 | | Invoice= | 0.5 | 300 | claims related to voting irregularities in the | | |
| | | | | | midterm election. | | |
| 11/9/2018 | 23181 | MICHAEL F. QIAN | 4 | 1,980.00 | Draft and file reply in support of motion to | 089828-0000001 | 54898299 |
| 12/31/2018 | | Invoice= | 4 | 1,980.00 | expedite; research, analyze, and draft response | | |
| | | | | | brief | | |
| 11/9/2018 | 20386 | ARVIND S. MIRIYALA | 3.75 | 1,725.00 | Review evidence for use in proof chart; review | 089828-0000001 | 54954791 |
| 12/31/2018 | | Invoice= | 3.75 | 1,725.00 | election data from Edgeworth. | | |
| 11/10/2018 | 23181 | MICHAEL F. QIAN | 4.25 | 2,103.75 | Research, analyze, and draft response brief | 089828-0000001 | 54898301 |
| 12/31/2018 | | Invoice= | 4.25 | 2,103.75 | | | |
| 11/11/2018 | 23181 | MICHAEL F. QIAN | 3 | 1,485.00 | Research, analyze, and draft response brief | 089828-0000001 | 54867017 |
| 12/31/2018 | | Invoice= | 3 | 1,485.00 | | | |
| 11/11/2018 | 19898 | DAVID D. CROSS | 3 | 3,000.00 | Continue to work on possible court relief | 089828-0000001 | 55042328 |
| 12/31/2018 | | Invoice= | 3 | 3,000.00 | regarding election deficiencies and communicate | | |
| | | | | | with clients and election organizations | | |
| | | | | | regarding same. | | |
| 11/12/2018 | 19898 | DAVID D. CROSS | 5.75 | 5,750.00 | Continue to work on possible court relief | 089828-0000001 | 55042339 |
| 12/31/2018 | | Invoice= | 5.75 | 5,750.00 | regarding election deficiencies and communicate | | |
| | | | | | with clients and election organizations | | |
| | | | | | regarding same; communicate with press. | | |
| 11/12/2018 | 23181 | MICHAEL F. QIAN | 8.25 | 4,083.75 | Research, analyze, and draft response brief | 089828-0000001 | 54866995 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 54
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 12/31/2018 | | Invoice= | 8.25 | 4,083.75 | | | |
| | | | | | | | |
| 11/12/2018 | 21110 | JOHN P. CARLIN | 0.5 | 612.5 | Review common cause order. | 089828-0000001 | 54879538 |
| 12/31/2018 | | Invoice= | 0.5 | 612.5 | | | |
| | | | | | | | |
| 11/13/2018 | 19972 | JANE P. BENTROTT | 2 | 1,200.00 | Review and revise response brief in appeal. | 089828-0000001 | 54868081 |
| 12/31/2018 | | Invoice= | 2 | 1,200.00 | | | |
| | | | | | | | |
| 11/13/2018 | 19284 | JOSEPH R. PALMORE | 1.5 | 1,575.00 | Team correspondence regarding mediation and | 089828-0000001 | 54866846 |
| 12/31/2018 | | Invoice= | 1.5 | 1,575.00 | review of draft response brief. | | |
| | | | | | | | |
| 11/13/2018 | 23181 | MICHAEL F. QIAN | 0.5 | 247.5 | Draft and revise response brief | 089828-0000001 | 54898291 |
| 12/31/2018 | | Invoice= | 0.5 | 247.5 | | | |
| | | | | | | | |
| 11/13/2018 | 20386 | ARVIND S. MIRIYALA | 1.25 | 575 | Review evidence for use in proof chart. | 089828-0000001 | 54900691 |
| 12/31/2018 | | Invoice= | 1.25 | 575 | | | |
| | | | | | | | |
| 11/13/2018 | 19898 | DAVID D. CROSS | 4 | 4,000.00 | Further work on possible court relief regarding | 089828-0000001 | 55042345 |
| 12/31/2018 | | Invoice= | 4 | 4,000.00 | election deficiencies and communicate with | | |
| | | | | | clients and election organizations regarding | | |
| | | | | | same; attention to mediation timing and | | |
| | | | | | strategy; attention to appeal strategy and | | |
| | | | | | response; communicate with press; communicate | | |
| | | | | | with defense counsel regarding mediation. | | |
| | | | | | | | |
| 11/13/2018 | 19929 | JENNA B. CONAWAY | 0.25 | 88.75 | Coordinate with J. Bentrott regarding | 089828-0000001 | 55047717 |
| 12/31/2018 | | Invoice= | 0.25 | 88.75 | Preliminary Injunction hearing exhibits. | | |
| | | | | | | | |
| 11/14/2018 | 19898 | DAVID D. CROSS | 2 | 2,000.00 | Further work on possible court relief regarding | 089828-0000001 | 55042344 |
| 12/31/2018 | | Invoice= | 2 | 2,000.00 | election deficiencies and communicate with | | |
| | | | | | clients and election organizations regarding | | |
| | | | | | same; further attention to mediation timing and | | |
| | | | | | strategy, and communicate with defense counsel | | |
| | | | | | and team regarding same; communicate with | | |
| | | | | | press. | | |
| | | | | | | | |
| 11/14/2018 | 23181 | MICHAEL F. QIAN | 4.75 | 2,351.25 | Draft mediation statement; draft and revise | 089828-0000001 | 54898295 |
| 12/31/2018 | | Invoice= | 4.75 | 2,351.25 | response brief | | |
| | | | | | | | |
| 11/14/2018 | 19972 | JANE P. BENTROTT | 2.25 | 1,350.00 | Complete review of draft appellate brief; | 089828-0000001 | 54899091 |
| 12/31/2018 | | Invoice= | 2.25 | 1,350.00 | research potential sanctions motion against Mr. | | |
| | | | | | Barron for false and misleading public | | |
| | | | | | statements about the litigation. | | |
| | | | | | | | |
| 11/14/2018 | 20386 | ARVIND S. MIRIYALA | 3.25 | 1,495.00 | Coordinate with local counsel to retrieve | 089828-0000001 | 54900686 |
| 12/31/2018 | | Invoice= | 3.25 | 1,495.00 | exhibits used in preliminary injunction | | |
| | | | | | hearing; review the same; review evidence for | | |
| | | | | | use in proof chart. | | |
| | | | | | | | |
| 11/14/2018 | 19284 | JOSEPH R. PALMORE | 3.25 | 3,412.50 | Review and revise draft brief. | 089828-0000001 | 54875092 |
| 12/31/2018 | | Invoice= | 3.25 | 3,412.50 | | | |
| | | | | | | | |
| 11/15/2018 | 23181 | MICHAEL F. QIAN | 3.5 | 1,732.50 | Revise response brief; revise mediation | 089828-0000001 | 54880657 |
| 12/31/2018 | | Invoice= | 3.5 | 1,732.50 | statement | | |
| | | | | | | | |
| 11/15/2018 | 19284 | JOSEPH R. PALMORE | 1.25 | 1,312.50 | Review and revise draft mediation statement; | 089828-0000001 | 54886029 |
| 12/31/2018 | | Invoice= | 1.25 | 1,312.50 | correspondence about oral argument scheduling | | |
| | | | | | and draft response brief. | | |
| | | | | | | | |
| 11/15/2018 | 19538 | BRYAN J. LEITCH | 0.75 | 543.75 | Review draft of brief for Eleventh Circuit | 089828-0000001 | 54897892 |
| 12/31/2018 | | Invoice= | 0.75 | 543.75 | appeal; confer with M. Qian about brief and | | |
| | | | | | details of case. | | |
| | | | | | | | |
| 11/15/2018 | 20386 | ARVIND S. MIRIYALA | 3.75 | 1,725.00 | Review docketed material and circulate the | 089828-0000001 | 54975388 |
| 12/31/2018 | | Invoice= | 3.75 | 1,725.00 | same; confer with client and team regarding | | |
| | | | | | appeal hearing logistics; review Eleventh | | |
| | | | | | Circuit scheduling rules. | | |
| | | | | | | | |
| 11/15/2018 | 19898 | DAVID D. CROSS | 3 | 3,000.00 | Coordinate mediation and attention to strategy | 089828-0000001 | 55042479 |
| 12/31/2018 | | Invoice= | 3 | 3,000.00 | regarding same; communicate with press; | | |
| | | | | | attention to appeal strategy; attention to | | |
| | | | | | possible relief for election failings. | | |
| | | | | | | | |
| 11/15/2018 | 22703 | HOLLY M. CHAISSON | 0.25 | 60 | Finalize and file entry of appearance for D. | 089828-0000001 | 55025339 |
| 12/31/2018 | | Invoice= | 0.25 | 60 | Cross. | | |
| | | | | | | | |
| 11/15/2018 | 19929 | JENNA B. CONAWAY | 1.25 | 443.75 | Update appellate docket filings; download N.D. | 089828-0000001 | 55048474 |
| 12/31/2018 | | Invoice= | 1.25 | 443.75 | Ga. preliminary hearing exhibits; prepare | | |
| | | | | | critical dates calendar appointments for the | | |
| | | | | | team. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 55

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 11/16/2018 | 19898 | DAVID D. CROSS | 2 | 2,000.00 | Coordinate mediation and communicate with | 089828-0000001 | 55042478 |
| 12/31/2018 | | Invoice= | 2 | 2,000.00 | mediator regarding same; communicate with | | |
| | | | | | press; further attention to possible relief | | |
| | | | | | regarding election failings; discuss appeal | | |
| | | | | | strategy and oral argument with team. | | |
| | | | | | | | |
| 11/16/2018 | 19284 | JOSEPH R. PALMORE | 0.75 | 787.5 | Work with team on briefing and oral argument | 089828-0000001 | 54898734 |
| 12/31/2018 | | Invoice= | 0.75 | 787.5 | strategy; continue review of draft response | | |
| | | | | | brief. | | |
| | | | | | | | |
| 11/17/2018 | 19284 | JOSEPH R. PALMORE | 1.25 | 1,312.50 | Review and revise updated draft response brief | 089828-0000001 | 54898724 |
| 12/31/2018 | | Invoice= | 1.25 | 1,312.50 | | | |
| | | | | | | | |
| 11/18/2018 | 19284 | JOSEPH R. PALMORE | 2.5 | 2,625.00 | Review and revise draft response brief. | 089828-0000001 | 54901644 |
| 12/31/2018 | | Invoice= | 2.5 | 2,625.00 | | | |
| | | | | | | | |
| 11/18/2018 | 19929 | JENNA B. CONAWAY | 0.5 | 177.5 | Review court docket and assist A. Miriyala with | 089828-0000001 | 55037273 |
| 12/31/2018 | | Invoice= | 0.5 | 177.5 | recent order granting expedited January 30 oral | | |
| | | | | | argument. | | |
| | | | | | | | |
| 11/19/2018 | 19898 | DAVID D. CROSS | 2.75 | 2,750.00 | Attention to whistleblower report; work on | 089828-0000001 | 55042486 |
| 12/31/2018 | | Invoice= | 2.75 | 2,750.00 | mediation statement; communicate with press; | | |
| | | | | | review materials provided by Fulton county re | | |
| | | | | | preservation claims and communicate with team | | |
| | | | | | and local counsel regarding same; review | | |
| | | | | | correspondence with defendants regarding | | |
| | | | | | preservation and communicate with CPs and team | | |
| | | | | | regarding same, and attention to strategy | | |
| | | | | | regarding same. | | |
| | | | | | | | |
| 11/19/2018 | 19538 | BRYAN J. LEITCH | 4 | 2,900.00 | Draft jurisdictional statement; research case | 089828-0000001 | 54912964 |
| 12/31/2018 | | Invoice= | 4 | 2,900.00 | law on Article III standing; analyze brief for | | |
| | | | | | substance. | | |
| | | | | | | | |
| 11/19/2018 | 19284 | JOSEPH R. PALMORE | 4 | 4,200.00 | Continue review and revision of draft response | 089828-0000001 | 54920271 |
| 12/31/2018 | | Invoice= | 4 | 4,200.00 | brief. | | |
| | | | | | | | |
| 11/19/2018 | 20386 | ARVIND S. MIRIYALA | 3.25 | 1,495.00 | Review docketed material and circulate the | 089828-0000001 | 54967194 |
| 12/31/2018 | | Invoice= | 3.25 | 1,495.00 | same; confer with local counsel regarding | | |
| | | | | | appeal hearing logistics; discuss notice of | | |
| | | | | | appearance for local counsel. | | |
| | | | | | | | |
| 11/20/2018 | 19284 | JOSEPH R. PALMORE | 1.5 | 1,575.00 | Review and revise draft response brief and | 089828-0000001 | 54931911 |
| 12/31/2018 | | Invoice= | 1.5 | 1,575.00 | transmit to D. Cross for review; team | | |
| | | | | | correspondence regarding mediation statement. | | |
| | | | | | | | |
| 11/20/2018 | 19898 | DAVID D. CROSS | 2.75 | 2,750.00 | Work on case. | 089828-0000001 | 55046179 |
| 12/31/2018 | | Invoice= | 2.75 | 2,750.00 | | | |
| | | | | | | | |
| 11/21/2018 | 19898 | DAVID D. CROSS | 3 | 3,000.00 | Work on case. | 089828-0000001 | 55046276 |
| 12/31/2018 | | Invoice= | 3 | 3,000.00 | | | |
| | | | | | | | |
| 11/21/2018 | 19538 | BRYAN J. LEITCH | 1.5 | 1,087.50 | Review client comments; revise mediation | 089828-0000001 | 54937283 |
| 12/31/2018 | | Invoice= | 1.5 | 1,087.50 | statement in light of client comments; respond | | |
| | | | | | to D. Cross email. | | |
| | | | | | | | |
| 11/21/2018 | 19284 | JOSEPH R. PALMORE | 0.5 | 525 | Discuss cite-check and finalization of brief | 089828-0000001 | 54949759 |
| 12/31/2018 | | Invoice= | 0.5 | 525 | with paralegal; correspondence about potential | | |
| | | | | | amicus brief. | | |
| | | | | | | | |
| 11/21/2018 | 22270 | ROB MANOSO | 1.25 | 906.25 | Attention to case correspondence; review of | 089828-0000001 | 54964501 |
| 12/31/2018 | | Invoice= | 1.25 | 906.25 | mediation statement. | | |
| | | | | | | | |
| 11/21/2018 | 20386 | ARVIND S. MIRIYALA | 1 | 460 | Review mediation statement and client | 089828-0000001 | 54975294 |
| 12/31/2018 | | Invoice= | 1 | 460 | correspondence regarding the same. | | |
| | | | | | | | |
| 11/22/2018 | 20386 | ARVIND S. MIRIYALA | 1.5 | 690 | Review client correspondence regarding | 089828-0000001 | 54975313 |
| 12/31/2018 | | Invoice= | 1.5 | 690 | mediation statement draft; research the same; | | |
| | | | | | coordinate with clients and MoFo team regarding | | |
| | | | | | conference call. | | |
| | | | | | | | |
| 11/23/2018 | 20386 | ARVIND S. MIRIYALA | 1 | 460 | Conference with the clients and local counsel; | 089828-0000001 | 54975288 |
| 12/31/2018 | | Invoice= | 1 | 460 | prepare notes of the same. | | |
| | | | | | | | |
| 11/23/2018 | 19284 | JOSEPH R. PALMORE | 1 | 1,050.00 | Team calls and other communications to discuss | 089828-0000001 | 54951647 |
| 12/31/2018 | | Invoice= | 1 | 1,050.00 | mediation strategy and amicus strategy. | | |
| | | | | | | | |
| 11/23/2018 | 19898 | DAVID D. CROSS | 2 | 2,000.00 | Work on case. | 089828-0000001 | 55046274 |
| 12/31/2018 | | Invoice= | 2 | 2,000.00 | | | |
| | | | | | | | |
| 11/24/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Team and client correspondence about appeal. | 089828-0000001 | 54952273 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 56

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 12/31/2018 | | Invoice= | 0.25 | 262.5 | | | |
| | | | | | | | |
| 11/26/2018 | 21419 | DAVID A. NEWMAN | 0.5 | 437.5 | Confer with J. Carlin regarding new | 089828-0000001 | 55007091 |
| 12/31/2018 | | Invoice= | 0.5 | 437.5 | developments involving GBI; correspond with D. | | |
| | | | | | Cross regarding same. | | |
| | | | | | | | |
| 11/26/2018 | 19538 | BRYAN J. LEITCH | 10 | 7,250.00 | Review and revise draft of response brief; | 089828-0000001 | 54965835 |
| 12/31/2018 | | Invoice= | 10 | 7,250.00 | analyze record and multi-volume appendix; | | |
| | | | | | correct record citations in response brief; | | |
| | | | | | review Eleventh Circuit rules for supplemental | | |
| | | | | | appendices and statutory addenda; confer with | | |
| | | | | | J. Palmore and H. Chaisson about response brief | | |
| | | | | | revisions and filing. | | |
| | | | | | | | |
| 11/26/2018 | 19284 | JOSEPH R. PALMORE | 1 | 1,050.00 | Discuss briefing strategy with other plaintiff | 089828-0000001 | 54967808 |
| 12/31/2018 | | Invoice= | 1 | 1,050.00 | group and with potential amici. | | |
| | | | | | | | |
| 11/27/2018 | 22703 | HOLLY M. CHAISSON | 2.5 | 600 | Pull authorities and begin cite-check. | 089828-0000001 | 54980425 |
| 12/31/2018 | | Invoice= | 2.5 | 600 | | | |
| | | | | | | | |
| 11/27/2018 | 19284 | JOSEPH R. PALMORE | 3.5 | 3,675.00 | Review and revise draft response brief in light | 089828-0000001 | 54981058 |
| 12/31/2018 | | Invoice= | 3.5 | 3,675.00 | of comments and edits from B. Leitch. | | |
| | | | | | | | |
| 11/27/2018 | 20386 | ARVIND S. MIRIYALA | 1 | 460 | Discuss notice requirements with local counsel; | 089828-0000001 | 55007118 |
| 12/31/2018 | | Invoice= | 1 | 460 | research the same. | | |
| | | | | | | | |
| 11/27/2018 | 19538 | BRYAN J. LEITCH | 3 | 2,175.00 | Implement edits to response brief; analyze | 089828-0000001 | 55013637 |
| 12/31/2018 | | Invoice= | 3 | 2,175.00 | record and record citations; confer with J. | | |
| | | | | | Palmore about response brief. | | |
| | | | | | | | |
| 11/27/2018 | 19898 | DAVID D. CROSS | 4.75 | 4,750.00 | Work on case. | 089828-0000001 | 55046277 |
| 12/31/2018 | | Invoice= | 4.75 | 4,750.00 | | | |
| | | | | | | | |
| 11/28/2018 | 19898 | DAVID D. CROSS | 3 | 3,000.00 | Work on case. | 089828-0000001 | 55046385 |
| 12/31/2018 | | Invoice= | 3 | 3,000.00 | | | |
| | | | | | | | |
| 11/28/2018 | 19929 | JENNA B. CONAWAY | 7 | 2,485.00 | Cite-check Curling Pls' appellate opposition | 089828-0000001 | 55037094 |
| 12/31/2018 | | Invoice= | 7 | 2,485.00 | brief per request by H. Chaisson. | | |
| | | | | | | | |
| 11/28/2018 | 20386 | ARVIND S. MIRIYALA | 2 | 920 | Review Eleventh Circuit docket; confer with | 089828-0000001 | 55046855 |
| 12/31/2018 | | Invoice= | 2 | 920 | local counsel regarding with local counsel; | | |
| | | | | | finalize and prepare notice of appearance for | | |
| | | | | | filing; review mediation statement. | | |
| | | | | | | | |
| 11/28/2018 | 19538 | BRYAN J. LEITCH | 1 | 725 | Review D. Cross's edits to response brief; | 089828-0000001 | 55013635 |
| 12/31/2018 | | Invoice= | 1 | 725 | analyze record; confer with J. Palmore about | | |
| | | | | | response brief. | | |
| | | | | | | | |
| 11/28/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Discuss revisions to brief with B. Leitch. | 089828-0000001 | 54994317 |
| 12/31/2018 | | Invoice= | 0.25 | 262.5 | | | |
| | | | | | | | |
| 11/28/2018 | 22703 | HOLLY M. CHAISSON | 4 | 960 | Cite-check response brief. | 089828-0000001 | 54994648 |
| 12/31/2018 | | Invoice= | 4 | 960 | | | |
| | | | | | | | |
| 11/28/2018 | 22703 | HOLLY M. CHAISSON | 0.25 | 60 | Draft entry of appearance for local counsel H. | 089828-0000001 | 54994652 |
| 12/31/2018 | | Invoice= | 0.25 | 60 | Knapp. | | |
| | | | | | | | |
| 11/29/2018 | 19284 | JOSEPH R. PALMORE | 5.75 | 6,037.50 | Review revised draft response brief and | 089828-0000001 | 55005867 |
| 12/31/2018 | | Invoice= | 5.75 | 6,037.50 | correspond with clients and co-plaintiffs on | | |
| | | | | | same. | | |
| | | | | | | | |
| 11/29/2018 | 19538 | BRYAN J. LEITCH | 3.5 | 2,537.50 | Respond to comments from J. Palmore and D. | 089828-0000001 | 55013638 |
| 12/31/2018 | | Invoice= | 3.5 | 2,537.50 | Cross; implement edits to response brief; | | |
| | | | | | analyze record and record citations. | | |
| | | | | | | | |
| 11/29/2018 | 20386 | ARVIND S. MIRIYALA | 2.75 | 1,265.00 | Review Eleventh Circuit docket; confer with | 089828-0000001 | 55046850 |
| 12/31/2018 | | Invoice= | 2.75 | 1,265.00 | local counsel regarding with local counsel; | | |
| | | | | | finalize and prepare notice of appearance for | | |
| | | | | | filing; review appeal brief. | | |
| | | | | | | | |
| 11/29/2018 | 19992 | JAMES R. SIGEL | 1 | 765 | Review and comment on draft answering brief. | 089828-0000001 | 55039620 |
| 12/31/2018 | | Invoice= | 1 | 765 | | | |
| | | | | | | | |
| 11/29/2018 | 22703 | HOLLY M. CHAISSON | 1.25 | 300 | Create statutory addendum per B. Leitch. | 089828-0000001 | 55032817 |
| 12/31/2018 | | Invoice= | 1.25 | 300 | | | |
| | | | | | | | |
| 11/29/2018 | 19898 | DAVID D. CROSS | 2 | 2,000.00 | Work on case. | 089828-0000001 | 55046384 |
| 12/31/2018 | | Invoice= | 2 | 2,000.00 | | | |
| | | | | | | | |
| 11/30/2018 | 19898 | DAVID D. CROSS | 2.75 | 2,750.00 | Work on case. | 089828-0000001 | 55046440 |
| 12/31/2018 | | Invoice= | 2.75 | 2,750.00 | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 57

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 11/30/2018 | 19992 | JAMES R. SIGEL | 0.25 | 191.25 | Review and comment on draft answering brief. | 089828-0000001 | 55039610 |
| 12/31/2018 | | Invoice= | 0.25 | 191.25 | | | |
| | | | | | | | |
| 11/30/2018 | 19284 | JOSEPH R. PALMORE | 4.25 | 4,462.50 | Work on finalization of brief and appendix; | 089828-0000001 | 55025398 |
| 12/31/2018 | | Invoice= | 4.25 | 4,462.50 | review co-plaintiffs' draft brief and | | |
| | | | | | correspond with counsel on edits | | |
| | | | | | | | |
| 11/30/2018 | 20386 | ARVIND S. MIRIYALA | 1.75 | 805 | Review appeal brief. | 089828-0000001 | 55046851 |
| 12/31/2018 | | Invoice= | 1.75 | 805 | | | |
| | | | | | | | |
| 11/30/2018 | 19538 | BRYAN J. LEITCH | 4 | 2,900.00 | Implement edits to response brief; analyze | 089828-0000001 | 55013630 |
| 12/31/2018 | | Invoice= | 4 | 2,900.00 | record and record citations; confer with J. | | |
| | | | | | Palmore about final steps for filing response | | |
| | | | | | brief; call Eleventh Circuit clerk's office | | |
| | | | | | regarding caption of case; analyze revised | | |
| | | | | | Eleventh Circuit rules and Federal Rules of | | |
| | | | | | Appellate Procedure; revise certificate of | | |
| | | | | | compliance for response brief. | | |
| | | | | | | | |
| 12/2/2018 | 21110 | JOHN P. CARLIN | 1 | 1,225.00 | Review of latest filings and appellate briefs. | 089828-0000001 | 55070336 |
| 1/31/2019 | | Invoice= | 1 | 1,225.00 | | | |
| | | | | | | | |
| 12/2/2018 | 19898 | DAVID D. CROSS | 1.5 | 1,500.00 | Communicate with clients regarding mediation | 089828-0000001 | 55190165 |
| 1/31/2019 | | Invoice= | 1.5 | 1,500.00 | and attention to strategy regarding same; | | |
| | | | | | attention to appeal brief. | | |
| | | | | | | | |
| 12/3/2018 | 20386 | ARVIND S. MIRIYALA | 1.5 | 690 | Review brief and docket entries. | 089828-0000001 | 55155277 |
| 1/31/2019 | | Invoice= | 1.5 | 690 | | | |
| | | | | | | | |
| 12/3/2018 | 19898 | DAVID D. CROSS | 1.75 | 1,750.00 | Attention to whistleblower investigation; | 089828-0000001 | 55190137 |
| 1/31/2019 | | Invoice= | 1.75 | 1,750.00 | respond to media inquiries; attention to appeal | | |
| | | | | | brief. | | |
| | | | | | | | |
| 12/3/2018 | 19972 | JANE P. BENTROTT | 1.5 | 900 | Review Coalition Plaintiffs' appellate brief. | 089828-0000001 | 55110463 |
| 1/31/2019 | | Invoice= | 1.5 | 900 | | | |
| | | | | | | | |
| 12/3/2018 | 19284 | JOSEPH R. PALMORE | 1 | 1,050.00 | Supervise finalization and filing of brief. | 089828-0000001 | 55049173 |
| 1/31/2019 | | Invoice= | 1 | 1,050.00 | | | |
| | | | | | | | |
| 12/3/2018 | 19538 | BRYAN J. LEITCH | 4.5 | 3,262.50 | Finalize brief for filing in Eleventh Circuit, | 089828-0000001 | 55050412 |
| 1/31/2019 | | Invoice= | 4.5 | 3,262.50 | including final proofread, table of | | |
| | | | | | authorities, and other technical issues; | | |
| | | | | | finalize joint supplemental appendix; implement | | |
| | | | | | final edits from J. Palmore; coordinate filing, | | |
| | | | | | printing, and shipping of brief with C. Woods. | | |
| | | | | | | | |
| 12/3/2018 | 22703 | HOLLY M. CHAISSON | 1.25 | 300 | Create table of authorities for response brief; | 089828-0000001 | 55276773 |
| 1/31/2019 | | Invoice= | 1.25 | 300 | Finalize brief for filing per B. Leitch. | | |
| | | | | | | | |
| 12/4/2018 | 19284 | JOSEPH R. PALMORE | 0.5 | 525 | Plan for moot courts and oral argument travel. | 089828-0000001 | 55063599 |
| 1/31/2019 | | Invoice= | 0.5 | 525 | | | |
| | | | | | | | |
| 12/4/2018 | 23181 | MICHAEL F. QIAN | 3.25 | 1,608.75 | Review appeal filings | 089828-0000001 | 55097039 |
| 1/31/2019 | | Invoice= | 3.25 | 1,608.75 | | | |
| | | | | | | | |
| 12/4/2018 | 19898 | DAVID D. CROSS | 0.75 | 750 | Coordinate appeal prep; attention to appearance | 089828-0000001 | 55190140 |
| 1/31/2019 | | Invoice= | 0.75 | 750 | filing; attention to mediation and litigation | | |
| | | | | | strategy and communicate with team regarding | | |
| | | | | | same. | | |
| | | | | | | | |
| 12/5/2018 | 23181 | MICHAEL F. QIAN | 1 | 495 | Finalize and coordinate filing of joint | 089828-0000001 | 55097044 |
| 1/31/2019 | | Invoice= | 1 | 495 | supplemental appendix | | |
| | | | | | | | |
| 12/5/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Team correspondence regarding supplemental | 089828-0000001 | 55075689 |
| 1/31/2019 | | Invoice= | 0.25 | 262.5 | appendix. | | |
| | | | | | | | |
| 12/5/2018 | 19538 | BRYAN J. LEITCH | 0.5 | 362.5 | Confer with H. Chaisson about filing the joint | 089828-0000001 | 55098904 |
| 1/31/2019 | | Invoice= | 0.5 | 362.5 | supplemental appendix. | | |
| | | | | | | | |
| 12/5/2018 | 20386 | ARVIND S. MIRIYALA | 0.75 | 345 | Review local news related to election and | 089828-0000001 | 55115697 |
| 1/31/2019 | | Invoice= | 0.75 | 345 | Secretary of State race. | | |
| | | | | | | | |
| 12/5/2018 | 19898 | DAVID D. CROSS | 0.25 | 250 | Attention to appeal appendix. | 089828-0000001 | 55190123 |
| 1/31/2019 | | Invoice= | 0.25 | 250 | | | |
| | | | | | | | |
| 12/6/2018 | 22703 | HOLLY M. CHAISSON | 0.75 | 180 | Finalize and file the electronic and paper | 089828-0000001 | 55272917 |
| 1/31/2019 | | Invoice= | 0.75 | 180 | copies of the joint supplemental appendix. | | |
| | | | | | | | |
| 12/6/2018 | 20386 | ARVIND S. MIRIYALA | 0.5 | 230 | Review local news related to election and | 089828-0000001 | 55115619 |
| 1/31/2019 | | Invoice= | 0.5 | 230 | Secretary of State race. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]       Page 58

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 12/6/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Team correspondence regarding oral argument | 089828-0000001 | 55091453 |
| 1/31/2019 | | Invoice= | 0.25 | 262.5 | preparation. | | |
| 12/6/2018 | 23181 | MICHAEL F. QIAN | 0.5 | 247.5 | Finalize and coordinate filing of joint | 089828-0000001 | 55097045 |
| 1/31/2019 | | Invoice= | 0.5 | 247.5 | supplemental appendix | | |
| 12/7/2018 | 20386 | ARVIND S. MIRIYALA | 4.5 | 2,070.00 | Review case documents; prepare timeline of the | 089828-0000001 | 55206783 |
| 1/31/2019 | | Invoice= | 4.5 | 2,070.00 | same. | | |
| 12/12/2018 | 19898 | DAVID D. CROSS | 1.25 | 1,250.00 | Prepare for and participate in call with | 089828-0000001 | 55296686 |
| 1/31/2019 | | Invoice= | 1.25 | 1,250.00 | Brennan Center regarding litigation strategy, | | |
| | | | | | and communicate with clients and team regarding | | |
| | | | | | same. | | |
| 12/13/2018 | 20386 | ARVIND S. MIRIYALA | 1.5 | 690 | Review local news related to election and | 089828-0000001 | 55206656 |
| 1/31/2019 | | Invoice= | 1.5 | 690 | Secretary of State race; review appellate | | |
| | | | | | briefing. | | |
| 12/13/2018 | 19929 | JENNA B. CONAWAY | 0.75 | 266.25 | Prepare preliminary injunction briefing, | 089828-0000001 | 55312404 |
| 1/31/2019 | | Invoice= | 0.75 | 266.25 | transcript, order, and post-hearing submissions | | |
| | | | | | to NYU team per request by D. Cross. | | |
| 12/16/2018 | 19898 | DAVID D. CROSS | 1 | 1,000.00 | Attention to mediation strategy and communicate | 089828-0000001 | 55296685 |
| 1/31/2019 | | Invoice= | 1 | 1,000.00 | with clients regarding same. | | |
| 12/17/2018 | 19898 | DAVID D. CROSS | 2.5 | 2,500.00 | Further attention to mediation strategy and | 089828-0000001 | 55296679 |
| 1/31/2019 | | Invoice= | 2.5 | 2,500.00 | communicate with clients regarding same; review | | |
| | | | | | and analyze Defendants' appeal brief and | | |
| | | | | | communicate with team regarding same. | | |
| 12/17/2018 | 19284 | JOSEPH R. PALMORE | 0.5 | 525 | Review reply brief and draft email to clients | 089828-0000001 | 55178363 |
| 1/31/2019 | | Invoice= | 0.5 | 525 | on same. | | |
| 12/17/2018 | 23181 | MICHAEL F. QIAN | 3.25 | 1,608.75 | Review recent filings; discuss reply brief with | 089828-0000001 | 55198719 |
| 1/31/2019 | | Invoice= | 3.25 | 1,608.75 | J. Palmore; draft communications regarding | | |
| | | | | | reply brief with clients | | |
| 12/17/2018 | 19992 | JAMES R. SIGEL | 0.5 | 382.5 | Review Eleventh Circuit reply brief. | 089828-0000001 | 55203767 |
| 1/31/2019 | | Invoice= | 0.5 | 382.5 | | | |
| 12/18/2018 | 19284 | JOSEPH R. PALMORE | 0.5 | 525 | Team correspondence regarding state's reply | 089828-0000001 | 55198394 |
| 1/31/2019 | | Invoice= | 0.5 | 525 | brief and oral argument preparation planning. | | |
| 12/18/2018 | 23181 | MICHAEL F. QIAN | 1 | 495 | Discuss reply brief with J. Palmore and clients | 089828-0000001 | 55198716 |
| 1/31/2019 | | Invoice= | 1 | 495 | | | |
| 12/18/2018 | 19898 | DAVID D. CROSS | 1.25 | 1,250.00 | Review and analyze appeal briefing, communicate | 089828-0000001 | 55296784 |
| 1/31/2019 | | Invoice= | 1.25 | 1,250.00 | with team re same, and review and revise | | |
| | | | | | communication to client regarding same; | | |
| | | | | | coordinate prep for oral argument. | | |
| 12/18/2018 | 20386 | ARVIND S. MIRIYALA | 1 | 460 | Review draft complaint. | 089828-0000001 | 55234247 |
| 1/31/2019 | | Invoice= | 1 | 460 | | | |
| 12/19/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Oral argument planning. | 089828-0000001 | 55209861 |
| 1/31/2019 | | Invoice= | 0.25 | 262.5 | | | |
| 12/19/2018 | 19898 | DAVID D. CROSS | 4.5 | 4,500.00 | Travel to ATL; attention to mediation strategy | 089828-0000001 | 55296782 |
| 1/31/2019 | | Invoice= | 4.5 | 4,500.00 | and prepare for meeting with clients regarding | | |
| | | | | | same. | | |
| 12/20/2018 | 19898 | DAVID D. CROSS | 6.75 | 6,750.00 | Travel to DC; attention to mediation strategy | 089828-0000001 | 55296792 |
| 1/31/2019 | | Invoice= | 6.75 | 6,750.00 | and prepare for and participate in meeting with | | |
| | | | | | clients regarding same; review and revise draft | | |
| | | | | | mediation statement. | | |
| 12/21/2018 | 23181 | MICHAEL F. QIAN | 0.75 | 371.25 | Prepare for oral argument | 089828-0000001 | 55229445 |
| 1/31/2019 | | Invoice= | 0.75 | 371.25 | | | |
| 12/21/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Confer with Morrison team on possible | 089828-0000001 | 55234440 |
| 1/31/2019 | | Invoice= | 0.25 | 262.5 | legislative developments. | | |
| 12/21/2018 | 20386 | ARVIND S. MIRIYALA | 1.5 | 690 | Update case file. | 089828-0000001 | 55248024 |
| 1/31/2019 | | Invoice= | 1.5 | 690 | | | |
| 12/22/2018 | 19284 | JOSEPH R. PALMORE | 0.25 | 262.5 | Correspondence regarding oral argument | 089828-0000001 | 55235233 |
| 1/31/2019 | | Invoice= | 0.25 | 262.5 | preparation | | |
| 12/26/2018 | 23181 | MICHAEL F. QIAN | 1.75 | 866.25 | Prepare for oral argument | 089828-0000001 | 55271255 |
| 1/31/2019 | | Invoice= | 1.75 | 866.25 | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 59
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 12/27/2018 | 23181 | MICHAEL F. QIAN | 2 | 990 | Prepare for oral argument | 089828-0000001 | 55271257 |
| 1/31/2019 | | Invoice= | 2 | 990 | | | |
| | | | | | | | |
| 1/2/2019 | 19284 | JOSEPH R. PALMORE | 0.5 | 562.5 | Team correspondence regarding oral argument | 089828-0000001 | 55315628 |
| 2/28/2019 | | Invoice= | 0.5 | 562.5 | planning. | | |
| | | | | | | | |
| 1/2/2019 | 20386 | ARVIND S. MIRIYALA | 0.25 | 137.5 | Review docketed material. | 089828-0000001 | 55340539 |
| 2/28/2019 | | Invoice= | 0.25 | 137.5 | | | |
| | | | | | | | |
| 1/2/2019 | 23181 | MICHAEL F. QIAN | 0.5 | 297.5 | Prepare for oral argument | 089828-0000001 | 55349896 |
| 2/28/2019 | | Invoice= | 0.5 | 297.5 | | | |
| | | | | | | | |
| 1/2/2019 | 19898 | DAVID D. CROSS | 1 | 1,065.00 | Attention to settlement strategy and mediation | 089828-0000001 | 55774686 |
| 3/31/2019 | | Invoice= | 1 | 1,065.00 | briefing; communicate with client, local | | |
| | | | | | counsel, and team regarding appeal hearing. | | |
| | | | | | | | |
| 1/3/2019 | 19898 | DAVID D. CROSS | 0.25 | 266.25 | Communicate with CP counsel, mediator, and | 089828-0000001 | 55774698 |
| 3/31/2019 | | Invoice= | 0.25 | 266.25 | defense counsel regarding mediation date. | | |
| | | | | | | | |
| 1/3/2019 | 23181 | MICHAEL F. QIAN | 1.25 | 743.75 | Prepare for oral argument | 089828-0000001 | 55349904 |
| 2/28/2019 | | Invoice= | 1.25 | 743.75 | | | |
| | | | | | | | |
| 1/3/2019 | 20386 | ARVIND S. MIRIYALA | 0.5 | 275 | Review mediation statement. | 089828-0000001 | 55318468 |
| 2/28/2019 | | Invoice= | 0.5 | 275 | | | |
| | | | | | | | |
| 1/3/2019 | 19284 | JOSEPH R. PALMORE | 0.25 | 281.25 | Correspondence regarding mediation and oral | 089828-0000001 | 55313308 |
| 2/28/2019 | | Invoice= | 0.25 | 281.25 | argument. | | |
| | | | | | | | |
| 1/4/2019 | 22703 | HOLLY M. CHAISSON | 1 | 255 | Review and cite-check mediation statement per | 089828-0000001 | 55309208 |
| 2/28/2019 | | Invoice= | 1 | 255 | M. Qian. | | |
| | | | | | | | |
| 1/4/2019 | 20386 | ARVIND S. MIRIYALA | 2 | 1,100.00 | Reviewed open records request; discuss the same | 089828-0000001 | 55318480 |
| 2/28/2019 | | Invoice= | 2 | 1,100.00 | with C. Chapple, D. Curling, and D. Price; | | |
| | | | | | update case file. | | |
| | | | | | | | |
| 1/4/2019 | 19284 | JOSEPH R. PALMORE | 1 | 1,125.00 | Team correspondence regarding mediation | 089828-0000001 | 55303690 |
| 2/28/2019 | | Invoice= | 1 | 1,125.00 | statement and discuss oral argument preparation | | |
| | | | | | with M. Qian. | | |
| | | | | | | | |
| 1/4/2019 | 19929 | JENNA B. CONAWAY | 0.25 | 93.75 | Review mediation statement and send edit to M. | 089828-0000001 | 55304755 |
| 2/28/2019 | | Invoice= | 0.25 | 93.75 | Qian (0.25). | | |
| | | | | | | | |
| 1/4/2019 | 23181 | MICHAEL F. QIAN | 5.75 | 3,421.25 | Prepare for oral argument | 089828-0000001 | 55349905 |
| 2/28/2019 | | Invoice= | 5.75 | 3,421.25 | | | |
| | | | | | | | |
| 1/5/2019 | 19898 | DAVID D. CROSS | 0.5 | 532.5 | Attention to local counsel PPT regarding case. | 089828-0000001 | 55774694 |
| 3/31/2019 | | Invoice= | 0.5 | 532.5 | | | |
| | | | | | | | |
| 1/7/2019 | 19898 | DAVID D. CROSS | 0.5 | 532.5 | Communicate with team and CP counsel regarding | 089828-0000001 | 55774707 |
| 3/31/2019 | | Invoice= | 0.5 | 532.5 | oral argument. | | |
| | | | | | | | |
| 1/7/2019 | 22703 | HOLLY M. CHAISSON | 2 | 510 | Prepare oral argument materials per M. Qian; | 089828-0000001 | 55305520 |
| 2/28/2019 | | Invoice= | 2 | 510 | File acknowledgment of argument calendar | | |
| | | | | | notice. | | |
| | | | | | | | |
| 1/7/2019 | 19284 | JOSEPH R. PALMORE | 0.5 | 562.5 | Team correspondence regarding oral argument | 089828-0000001 | 55305601 |
| 2/28/2019 | | Invoice= | 0.5 | 562.5 | preparation. | | |
| | | | | | | | |
| 1/7/2019 | 20386 | ARVIND S. MIRIYALA | 1.25 | 687.5 | Research open records request requirements; | 089828-0000001 | 55340398 |
| 2/28/2019 | | Invoice= | 1.25 | 687.5 | revise the same. | | |
| | | | | | | | |
| 1/7/2019 | 23181 | MICHAEL F. QIAN | 5.25 | 3,123.75 | Prepare for oral argument | 089828-0000001 | 55323219 |
| 2/28/2019 | | Invoice= | 5.25 | 3,123.75 | | | |
| | | | | | | | |
| 1/8/2019 | 23181 | MICHAEL F. QIAN | 1.75 | 1,041.25 | Prepare for oral argument | 089828-0000001 | 55323236 |
| 2/28/2019 | | Invoice= | 1.75 | 1,041.25 | | | |
| | | | | | | | |
| 1/8/2019 | 20386 | ARVIND S. MIRIYALA | 4.25 | 2,337.50 | Review past evidence for use in proof chart. | 089828-0000001 | 55340409 |
| 2/28/2019 | | Invoice= | 4.25 | 2,337.50 | | | |
| | | | | | | | |
| 1/8/2019 | 19972 | JANE P. BENTROTT | 0.25 | 173.75 | Confer with M. Qian regarding immunity. | 089828-0000001 | 55319256 |
| 2/28/2019 | | Invoice= | 0.25 | 173.75 | | | |
| | | | | | | | |
| 1/8/2019 | 19898 | DAVID D. CROSS | 1.25 | 1,331.25 | Communicate with team, clients, and defense | 089828-0000001 | 55774706 |
| 3/31/2019 | | Invoice= | 1.25 | 1,331.25 | counsel regarding mediation and prepare for | | |
| | | | | | same. | | |
| | | | | | | | |
| 1/9/2019 | 18553 | CATHERINE L. CHAPPLE | 1 | 800 | Review appellate filing; read news articles. | 089828-0000001 | 55498730 |
| 2/28/2019 | | Invoice= | 1 | 800 | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                    Page 60
Client:089828 - CURLING, DONNA (P)    10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 1/9/2019 | 22703 | HOLLY M. CHAISSON | 0.5 | 127.5 | Draft 28(j) letter template per M. Qian. | 089828-0000001 | 55481557 |
| 2/28/2019 | | Invoice= | 0.5 | 127.5 | | | |
| | | | | | | | |
| 1/9/2019 | 19898 | DAVID D. CROSS | 4 | 4,260.00 | Travel to ATL for mediation; meet with local | 089828-0000001 | 55774709 |
| 3/31/2019 | | Invoice= | 4 | 4,260.00 | counsel regarding mediation; participate in | | |
| | | | | | mediation and discuss same with team, local | | |
| | | | | | counsel, and clients; review draft supplemental | | |
| | | | | | appeal submission and communicate with team | | |
| | | | | | regarding same. | | |
| | | | | | | | |
| 1/9/2019 | 19284 | JOSEPH R. PALMORE | 0.5 | 562.5 | Confer with team on possible 28(j) letter. | 089828-0000001 | 55325651 |
| 2/28/2019 | | Invoice= | 0.5 | 562.5 | | | |
| | | | | | | | |
| 1/9/2019 | 23181 | MICHAEL F. QIAN | 6.25 | 3,718.75 | Prepare for oral argument; draft 28(j) letter | 089828-0000001 | 55349909 |
| 2/28/2019 | | Invoice= | 6.25 | 3,718.75 | | | |
| | | | | | | | |
| 1/9/2019 | 20386 | ARVIND S. MIRIYALA | 4.75 | 2,612.50 | Draft and revise open records requests; | 089828-0000001 | 55351886 |
| 2/28/2019 | | Invoice= | 4.75 | 2,612.50 | correspond with the clients; review past | | |
| | | | | | evidence for use in proof chart. | | |
| | | | | | | | |
| 1/10/2019 | 23181 | MICHAEL F. QIAN | 5.5 | 3,272.50 | Prepare for oral argument | 089828-0000001 | 55349878 |
| 2/28/2019 | | Invoice= | 5.5 | 3,272.50 | | | |
| | | | | | | | |
| 1/10/2019 | 19284 | JOSEPH R. PALMORE | 1 | 1,125.00 | Correspondence regarding supplemental authority | 089828-0000001 | 55334852 |
| 2/28/2019 | | Invoice= | 1 | 1,125.00 | letter and oral argument planning. | | |
| | | | | | | | |
| 1/10/2019 | 20386 | ARVIND S. MIRIYALA | 2.75 | 1,512.50 | Draft and revise open records requests; | 089828-0000001 | 55351875 |
| 2/28/2019 | | Invoice= | 2.75 | 1,512.50 | correspond with the clients regarding voting | | |
| | | | | | system cost estimates. | | |
| | | | | | | | |
| 1/10/2019 | 19898 | DAVID D. CROSS | 1.75 | 1,863.75 | Attention to supplemental appeal submission and | 089828-0000001 | 55774687 |
| 3/31/2019 | | Invoice= | 1.75 | 1,863.75 | communicate with team and local counsel | | |
| | | | | | regarding same; coordinate appeal moot with | | |
| | | | | | team; attention to SAFE report and communicate | | |
| | | | | | with team and clients regarding same. | | |
| | | | | | | | |
| 1/11/2019 | 19898 | DAVID D. CROSS | 1 | 1,065.00 | Communicate with client regarding election | 089828-0000001 | 55802596 |
| 3/31/2019 | | Invoice= | 1 | 1,065.00 | system costs and attention to same; review and | | |
| | | | | | comment on draft op-ed. | | |
| | | | | | | | |
| 1/11/2019 | 19929 | JENNA B. CONAWAY | 1.25 | 468.75 | Participate in conference call with client | 089828-0000001 | 55500332 |
| 2/28/2019 | | Invoice= | 1.25 | 468.75 | regarding cost estimates for new voting | | |
| | | | | | systems; coordinate with A. Miriyala and H. | | |
| | | | | | Chaisson regarding calculations of cost | | |
| | | | | | estimates. | | |
| | | | | | | | |
| 1/11/2019 | 22703 | HOLLY M. CHAISSON | 2.25 | 573.75 | Participate in call with clients regarding cost | 089828-0000001 | 55481459 |
| 2/28/2019 | | Invoice= | 2.25 | 573.75 | estimates for voting systems per A. Miriyala; | | |
| | | | | | Create spreadsheet with cost breakdowns per A. | | |
| | | | | | Miriyala. | | |
| | | | | | | | |
| 1/11/2019 | 23181 | MICHAEL F. QIAN | 4 | 2,380.00 | Prepare for oral argument | 089828-0000001 | 55349911 |
| 2/28/2019 | | Invoice= | 4 | 2,380.00 | | | |
| | | | | | | | |
| 1/11/2019 | 20386 | ARVIND S. MIRIYALA | 9 | 4,950.00 | Draft and revise open records requests; | 089828-0000001 | 55374626 |
| 2/28/2019 | | Invoice= | 9 | 4,950.00 | correspond with the clients regarding voting | | |
| | | | | | machine costs; review past evidence for use in | | |
| | | | | | proof chart. | | |
| | | | | | | | |
| 1/12/2019 | 19284 | JOSEPH R. PALMORE | 0.25 | 281.25 | Team correspondence regarding argument | 089828-0000001 | 55344932 |
| 2/28/2019 | | Invoice= | 0.25 | 281.25 | preparation | | |
| | | | | | | | |
| 1/13/2019 | 19284 | JOSEPH R. PALMORE | 2.5 | 2,812.50 | Prepare for oral argument strategy session | 089828-0000001 | 55346550 |
| 2/28/2019 | | Invoice= | 2.5 | 2,812.50 | | | |
| | | | | | | | |
| 1/13/2019 | 23181 | MICHAEL F. QIAN | 1.75 | 1,041.25 | Prepare for oral argument | 089828-0000001 | 55349887 |
| 2/28/2019 | | Invoice= | 1.75 | 1,041.25 | | | |
| | | | | | | | |
| 1/14/2019 | 23181 | MICHAEL F. QIAN | 5.25 | 3,123.75 | Prepare for oral argument; discuss oral | 089828-0000001 | 55349916 |
| 2/28/2019 | | Invoice= | 5.25 | 3,123.75 | argument issues with D. Maynard, J. Palmore, J. | | |
| | | | | | Sigel, and B. Leitch | | |
| | | | | | | | |
| 1/14/2019 | 20386 | ARVIND S. MIRIYALA | 0.5 | 275 | Review newly filed docket entries. | 089828-0000001 | 55374631 |
| 2/28/2019 | | Invoice= | 0.5 | 275 | | | |
| | | | | | | | |
| 1/14/2019 | 19284 | JOSEPH R. PALMORE | 1.75 | 1,968.75 | Confer with M. Qian about oral argument | 089828-0000001 | 55353113 |
| 2/28/2019 | | Invoice= | 1.75 | 1,968.75 | preparation session and participate in same. | | |
| | | | | | | | |
| 1/14/2019 | 15033 | DEANNE E. MAYNARD | 4.75 | 5,937.50 | Review appellate briefs and participate in oral | 089828-0000001 | 55355216 |
| 2/28/2019 | | Invoice= | 4.75 | 5,937.50 | argument strategy session. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 61

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 1/14/2019 | 19992 | JAMES R. SIGEL | 2.75 | 2,296.25 | Review briefing and participate in | 089828-0000001 | 55358402 |
| 2/28/2019 | | Invoice= | 2.75 | 2,296.25 | argument-preparation discussion with appellate | | |
| | | | | | team. | | |
| 1/14/2019 | 19538 | BRYAN J. LEITCH | 2.25 | 1,800.00 | Review briefs and participate in strategy | 089828-0000001 | 55385502 |
| 2/28/2019 | | Invoice= | 2.25 | 1,800.00 | discussion with appellate team. | | |
| 1/14/2019 | 19898 | DAVID D. CROSS | 1 | 1,065.00 | Attention to appeal argument strategy and | 089828-0000001 | 55802606 |
| 3/31/2019 | | Invoice= | 1 | 1,065.00 | review briefing regarding same. | | |
| 1/15/2019 | 19898 | DAVID D. CROSS | 0.5 | 532.5 | Attention to panel and communicate with team | 089828-0000001 | 55802615 |
| 3/31/2019 | | Invoice= | 0.5 | 532.5 | regarding same and strategy. | | |
| 1/15/2019 | 22703 | HOLLY M. CHAISSON | 0.25 | 63.75 | Call clerk's office to confirm panel assignment | 089828-0000001 | 55481285 |
| 2/28/2019 | | Invoice= | 0.25 | 63.75 | for oral argument. | | |
| 1/15/2019 | 19284 | JOSEPH R. PALMORE | 0.25 | 281.25 | Confer with team on identity of court of | 089828-0000001 | 55361324 |
| 2/28/2019 | | Invoice= | 0.25 | 281.25 | appeals panel | | |
| 1/15/2019 | 23181 | MICHAEL F. QIAN | 3 | 1,785.00 | Prepare for oral argument | 089828-0000001 | 55374746 |
| 2/28/2019 | | Invoice= | 3 | 1,785.00 | | | |
| 1/16/2019 | 23181 | MICHAEL F. QIAN | 4.75 | 2,826.25 | Prepare for oral argument | 089828-0000001 | 55374745 |
| 2/28/2019 | | Invoice= | 4.75 | 2,826.25 | | | |
| 1/16/2019 | 15033 | DEANNE E. MAYNARD | 0.25 | 312.5 | Confer with M. Qian regarding oral argument | 089828-0000001 | 55392870 |
| 2/28/2019 | | Invoice= | 0.25 | 312.5 | preparation. | | |
| 1/16/2019 | 20386 | ARVIND S. MIRIYALA | 0.5 | 275 | Review newly filed docket entries. | 089828-0000001 | 55407132 |
| 2/28/2019 | | Invoice= | 0.5 | 275 | | | |
| 1/17/2019 | 23181 | MICHAEL F. QIAN | 5.75 | 3,421.25 | Prepare for oral argument | 089828-0000001 | 55374748 |
| 2/28/2019 | | Invoice= | 5.75 | 3,421.25 | | | |
| 1/17/2019 | 19284 | JOSEPH R. PALMORE | 0.25 | 281.25 | Team correspondence regarding oral argument. | 089828-0000001 | 55380676 |
| 2/28/2019 | | Invoice= | 0.25 | 281.25 | | | |
| 1/18/2019 | 23181 | MICHAEL F. QIAN | 8.25 | 4,908.75 | Prepare for oral argument | 089828-0000001 | 55407466 |
| 2/28/2019 | | Invoice= | 8.25 | 4,908.75 | | | |
| 1/18/2019 | 19898 | DAVID D. CROSS | 1.5 | 1,597.50 | Communicate with clients regarding litigation | 089828-0000001 | 55802589 |
| 3/31/2019 | | Invoice= | 1.5 | 1,597.50 | status and strategy and related developments, | | |
| | | | | | and attention to same; attention to FOIA | | |
| | | | | | request and communicate with team regarding | | |
| | | | | | same. | | |
| 1/22/2019 | 19898 | DAVID D. CROSS | 5.5 | 5,857.50 | Review and analyze appeal briefs for argument | 089828-0000001 | 55802608 |
| 3/31/2019 | | Invoice= | 5.5 | 5,857.50 | strategy; participate in moot; participate in | | |
| | | | | | call with co-counsel regarding strategy and | | |
| | | | | | discuss same with team; communicate with CP | | |
| | | | | | counsel regarding discovery issue, attention to | | |
| | | | | | same, and communicate with team regarding same. | | |
| 1/22/2019 | 19992 | JAMES R. SIGEL | 2.25 | 1,878.75 | Prepare for and participate in moot. | 089828-0000001 | 55410863 |
| 2/28/2019 | | Invoice= | 2.25 | 1,878.75 | | | |
| 1/22/2019 | 19284 | JOSEPH R. PALMORE | 3 | 3,375.00 | Oral argument strategy discussions; moot court | 089828-0000001 | 55407164 |
| 2/28/2019 | | Invoice= | 3 | 3,375.00 | | | |
| 1/22/2019 | 15033 | DEANNE E. MAYNARD | 3.75 | 4,687.50 | Prepare for and participate in moot court. | 089828-0000001 | 55403127 |
| 2/28/2019 | | Invoice= | 3.75 | 4,687.50 | | | |
| 1/22/2019 | 23181 | MICHAEL F. QIAN | 6 | 3,570.00 | Prepare for oral argument; participate in moot | 089828-0000001 | 55425903 |
| 2/28/2019 | | Invoice= | 6 | 3,570.00 | court; discuss appellate issues with R. McGuire | | |
| | | | | | of McGuire Law, J. Palmore, and D. Cross | | |
| 1/22/2019 | 19538 | BRYAN J. LEITCH | 3 | 2,400.00 | Prepare for moot court; participate in moot | 089828-0000001 | 55426633 |
| 2/28/2019 | | Invoice= | 3 | 2,400.00 | court and strategy discussion. | | |
| 1/23/2019 | 23181 | MICHAEL F. QIAN | 1.25 | 743.75 | Prepare for oral argument | 089828-0000001 | 55434553 |
| 2/28/2019 | | Invoice= | 1.25 | 743.75 | | | |
| 1/23/2019 | 19898 | DAVID D. CROSS | 0.75 | 798.75 | Further communicate with CP counsel regarding | 089828-0000001 | 55802611 |
| 3/31/2019 | | Invoice= | 0.75 | 798.75 | discovery issue, attention to same, and | | |
| | | | | | communicate with team regarding same. | | |
| 1/24/2019 | 19898 | DAVID D. CROSS | 1.5 | 1,597.50 | Communicate with co-counsel regarding | 089828-0000001 | 55930934 |
| 4/30/2019 | | Invoice= | 1.5 | 1,597.50 | preservation and discovery issues and attention | | |
| | | | | | to same; attention to appeal strategy; | | |
| | | | | | attention to settlement strategy. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 62
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 1/24/2019 | 19284 | JOSEPH R. PALMORE | 0.25 | 281.25 | Team correspondence regarding oral argument. | 089828-0000001 | 55421415 |
| 2/28/2019 | | Invoice= | 0.25 | 281.25 | | | |
| | | | | | | | |
| 1/24/2019 | 23181 | MICHAEL F. QIAN | 5.25 | 3,123.75 | Prepare for oral argument | 089828-0000001 | 55434533 |
| 2/28/2019 | | Invoice= | 5.25 | 3,123.75 | | | |
| | | | | | | | |
| 1/25/2019 | 23181 | MICHAEL F. QIAN | 4.5 | 2,677.50 | Prepare for oral argument | 089828-0000001 | 55434548 |
| 2/28/2019 | | Invoice= | 4.5 | 2,677.50 | | | |
| | | | | | | | |
| 1/25/2019 | 20386 | ARVIND S. MIRIYALA | 2.5 | 1,375.00 | Review open records requests; review | 089828-0000001 | 55497939 |
| 2/28/2019 | | Invoice= | 2.5 | 1,375.00 | preliminary injunction briefing. | | |
| | | | | | | | |
| 1/27/2019 | 23181 | MICHAEL F. QIAN | 4.5 | 2,677.50 | Prepare for oral argument | 089828-0000001 | 55500497 |
| 2/28/2019 | | Invoice= | 4.5 | 2,677.50 | | | |
| | | | | | | | |
| 1/27/2019 | 19898 | DAVID D. CROSS | 0.5 | 532.5 | Communicate with client and team regarding | 089828-0000001 | 55930924 |
| 4/30/2019 | | Invoice= | 0.5 | 532.5 | appeal strategy and moot, and attention to | | |
| | | | | | same. | | |
| | | | | | | | |
| 1/28/2019 | 19898 | DAVID D. CROSS | 4.75 | 5,058.75 | Prepare for and participate in moot, and | 089828-0000001 | 55930929 |
| 4/30/2019 | | Invoice= | 4.75 | 5,058.75 | discuss strategy with team and clients. | | |
| | | | | | | | |
| 1/28/2019 | 23181 | MICHAEL F. QIAN | 8.5 | 5,057.50 | Prepare for oral argument; participate in moot | 089828-0000001 | 55500498 |
| 2/28/2019 | | Invoice= | 8.5 | 5,057.50 | court; travel to Atlanta for argument | | |
| | | | | | | | |
| 1/28/2019 | 20386 | ARVIND S. MIRIYALA | 2.25 | 1,237.50 | Review open records requests; review | 089828-0000001 | 55465692 |
| 2/28/2019 | | Invoice= | 2.25 | 1,237.50 | preliminary injunction briefing. | | |
| | | | | | | | |
| 1/28/2019 | 19538 | BRYAN J. LEITCH | 3 | 2,400.00 | Prepare for and participate in moot court; | 089828-0000001 | 55465844 |
| 2/28/2019 | | Invoice= | 3 | 2,400.00 | participate in strategy discussion. | | |
| | | | | | | | |
| 1/28/2019 | 15033 | DEANNE E. MAYNARD | 2 | 2,500.00 | Participate in moot court. | 089828-0000001 | 55440940 |
| 2/28/2019 | | Invoice= | 2 | 2,500.00 | | | |
| | | | | | | | |
| 1/28/2019 | 19284 | JOSEPH R. PALMORE | 2.5 | 2,812.50 | Moot court and argument strategy discussion | 089828-0000001 | 55444223 |
| 2/28/2019 | | Invoice= | 2.5 | 2,812.50 | | | |
| | | | | | | | |
| 1/28/2019 | 19992 | JAMES R. SIGEL | 2.25 | 1,878.75 | Prepare for and participate in moot (2); | 089828-0000001 | 55448803 |
| 2/28/2019 | | Invoice= | 2.25 | 1,878.75 | correspond with M. Qian regarding same (0.25). | | |
| | | | | | | | |
| 1/29/2019 | 19284 | JOSEPH R. PALMORE | 4 | 4,500.00 | Travel to Atlanta for argument and assist M. | 089828-0000001 | 55451113 |
| 2/28/2019 | | Invoice= | 4 | 4,500.00 | Qian with final preparations. | | |
| | | | | | | | |
| 1/29/2019 | 23181 | MICHAEL F. QIAN | 9 | 5,355.00 | Prepare for oral argument; attend court; | 089828-0000001 | 55500500 |
| 2/28/2019 | | Invoice= | 9 | 5,355.00 | discuss oral argument issues with D. Cross and | | |
| | | | | | J. Palmore | | |
| | | | | | | | |
| 1/29/2019 | 20386 | ARVIND S. MIRIYALA | 3.25 | 1,787.50 | Review docketed material as part of proof | 089828-0000001 | 55497942 |
| 2/28/2019 | | Invoice= | 3.25 | 1,787.50 | chart. | | |
| | | | | | | | |
| 1/29/2019 | 19898 | DAVID D. CROSS | 4.75 | 5,058.75 | Travel to ATL for hearing; review appeal briefs | 089828-0000001 | 55930936 |
| 4/30/2019 | | Invoice= | 4.75 | 5,058.75 | and discuss oral argument with team. | | |
| | | | | | | | |
| 1/30/2019 | 19898 | DAVID D. CROSS | 3 | 3,195.00 | Participate in hearing and communicate with | 089828-0000001 | 55930962 |
| 4/30/2019 | | Invoice= | 3 | 3,195.00 | team, CP counsel, and clients regarding same; | | |
| | | | | | attention to strategy and communicate with team | | |
| | | | | | and clients regarding same. | | |
| | | | | | | | |
| 1/30/2019 | 20386 | ARVIND S. MIRIYALA | 2 | 1,100.00 | Review docketed material as part of proof | 089828-0000001 | 55498061 |
| 2/28/2019 | | Invoice= | 2 | 1,100.00 | chart. | | |
| | | | | | | | |
| 1/30/2019 | 23181 | MICHAEL F. QIAN | 5.5 | 3,272.50 | Prepare for oral argument; conduct oral | 089828-0000001 | 55500501 |
| 2/28/2019 | | Invoice= | 5.5 | 3,272.50 | argument; breakfast with clients | | |
| | | | | | | | |
| 1/30/2019 | 19284 | JOSEPH R. PALMORE | 8.25 | 9,281.25 | Assistance with final argument preparation; | 089828-0000001 | 55458687 |
| 2/28/2019 | | Invoice= | 8.25 | 9,281.25 | court waiting time; attend argument; | | |
| | | | | | after-argument discussions with clients and | | |
| | | | | | team; travel back to DC | | |
| | | | | | | | |
| 1/31/2019 | 19284 | JOSEPH R. PALMORE | 0.25 | 281.25 | Team correspondence regarding oral argument. | 089828-0000001 | 55467678 |
| 2/28/2019 | | Invoice= | 0.25 | 281.25 | | | |
| | | | | | | | |
| 1/31/2019 | 20386 | ARVIND S. MIRIYALA | 4.5 | 2,475.00 | Review D. Price's ORR; conference with D. Price | 089828-0000001 | 55498063 |
| 2/28/2019 | | Invoice= | 4.5 | 2,475.00 | and C. Chapple regarding the same; review | | |
| | | | | | docketed material as part of proof chart. | | |
| | | | | | | | |
| 2/5/2019 | 20386 | ARVIND S. MIRIYALA | 2.25 | 1,237.50 | Review discovery drafts. | 089828-0000001 | 55675762 |
| 3/31/2019 | | Invoice= | 2.25 | 1,237.50 | | | |
| | | | | | | | |
| 2/7/2019 | 19972 | JANE P. BENTROTT | 0.25 | 173.75 | Read order denying defendants' appeal. | 089828-0000001 | 55527584 |
| 3/31/2019 | | Invoice= | 0.25 | 173.75 | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 63

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 2/7/2019 | 18553 | CATHERINE L. CHAPPLE | 1.75 | 1,400.00 | Read 11th Cir opinion; discuss open records | 089828-0000001 | 55527857 |
| 3/31/2019 | | Invoice= | 1.75 | 1,400.00 | request with D. Cross. | | |
| 2/7/2019 | 23181 | MICHAEL F. QIAN | 0.75 | 446.25 | Review court of appeals decision; correspond | 089828-0000001 | 55534045 |
| 3/31/2019 | | Invoice= | 0.75 | 446.25 | regarding same with clients and co-counsel | | |
| 2/7/2019 | 21110 | JOHN P. CARLIN | 0.5 | 712.5 | Review Appellate court decision. | 089828-0000001 | 55544623 |
| 3/31/2019 | | Invoice= | 0.5 | 712.5 | | | |
| 2/7/2019 | 20386 | ARVIND S. MIRIYALA | 5.25 | 2,887.50 | Review 11th circuit decision; discuss the same | 089828-0000001 | 55546333 |
| 3/31/2019 | | Invoice= | 5.25 | 2,887.50 | with M. Qian; review circuit rules related to | | |
| | | | | | entry of mandate; review dockets of other | | |
| | | | | | stayed cases under Judge Totenberg's direction; | | |
| | | | | | research open records request relief. | | |
| 2/7/2019 | 19898 | DAVID D. CROSS | 1.75 | 1,863.75 | Review decision and communicate with team and | 089828-0000001 | 55674982 |
| 3/31/2019 | | Invoice= | 1.75 | 1,863.75 | clients regarding same; communicate with press; | | |
| | | | | | attention to litigation strategy and discovery. | | |
| 2/8/2019 | 19898 | DAVID D. CROSS | 1 | 1,065.00 | Analyze decision and communicate with team and | 089828-0000001 | 55674935 |
| 3/31/2019 | | Invoice= | 1 | 1,065.00 | clients regarding same as well as co-counsel; | | |
| | | | | | communicate with press; further attention to | | |
| | | | | | litigation strategy and discovery. | | |
| 2/11/2019 | 18553 | CATHERINE L. CHAPPLE | 2.5 | 2,000.00 | Review and edit draft motion to lift stay. | 089828-0000001 | 55571710 |
| 3/31/2019 | | Invoice= | 2.5 | 2,000.00 | | | |
| 2/12/2019 | 18553 | CATHERINE L. CHAPPLE | 1.5 | 1,200.00 | Review cite checks to motion to stay; discuss | 089828-0000001 | 55571711 |
| 3/31/2019 | | Invoice= | 1.5 | 1,200.00 | the same with H. Degnan; send draft to D. Cross | | |
| | | | | | for review. | | |
| 2/12/2019 | 23181 | MICHAEL F. QIAN | 0.25 | 148.75 | Review draft motion to lift stay | 089828-0000001 | 55580200 |
| 3/31/2019 | | Invoice= | 0.25 | 148.75 | | | |
| 2/12/2019 | 20386 | ARVIND S. MIRIYALA | 1.5 | 825 | Research recourse for ORR requests. | 089828-0000001 | 55570912 |
| 3/31/2019 | | Invoice= | 1.5 | 825 | | | |
| 2/12/2019 | 19929 | JENNA B. CONAWAY | 3.75 | 1,406.25 | Cite-check Curling Motion to Lift Stay per | 089828-0000001 | 55700054 |
| 3/31/2019 | | Invoice= | 3.75 | 1,406.25 | request by C. Chapple. | | |
| 2/13/2019 | 18553 | CATHERINE L. CHAPPLE | 3.25 | 2,600.00 | Review cases, research by H. Degnan regarding | 089828-0000001 | 55571623 |
| 3/31/2019 | | Invoice= | 3.25 | 2,600.00 | open records rules in Georgia; listen to | | |
| | | | | | hearing recording; review and edit motion to | | |
| | | | | | lift stay. | | |
| 2/13/2019 | 23181 | MICHAEL F. QIAN | 0.25 | 148.75 | Correspond with C. Chapple regarding draft | 089828-0000001 | 55580223 |
| 3/31/2019 | | Invoice= | 0.25 | 148.75 | motion to lift stay | | |
| 2/14/2019 | 19898 | DAVID D. CROSS | 1 | 1,065.00 | Attention to strategy. | 089828-0000001 | 55674991 |
| 3/31/2019 | | Invoice= | 1 | 1,065.00 | | | |
| 2/14/2019 | 19284 | JOSEPH R. PALMORE | 0.25 | 281.25 | Confer with Morrison team on motion to lift | 089828-0000001 | 55566249 |
| 3/31/2019 | | Invoice= | 0.25 | 281.25 | stay. | | |
| 2/15/2019 | 19898 | DAVID D. CROSS | 0.5 | 532.5 | Further attention to strategy and coordinate | 089828-0000001 | 55675031 |
| 3/31/2019 | | Invoice= | 0.5 | 532.5 | discovery requests. | | |
| 2/15/2019 | 18553 | CATHERINE L. CHAPPLE | 1.5 | 1,200.00 | Telephone call with R. McGuire regarding filing | 089828-0000001 | 55571714 |
| 3/31/2019 | | Invoice= | 1.5 | 1,200.00 | motion to lift stay; review open records | | |
| | | | | | research, discuss the same with D. Cross. | | |
| 2/15/2019 | 20386 | ARVIND S. MIRIYALA | 5 | 2,750.00 | Review and confer with team regarding 11th | 089828-0000001 | 55676519 |
| 3/31/2019 | | Invoice= | 5 | 2,750.00 | Circuit opinion; discuss open records requests | | |
| | | | | | with A. Sparks; research the same with regard | | |
| | | | | | to D. Price's contract issue; discuss letter | | |
| | | | | | regarding HB316. | | |
| 2/18/2019 | 19898 | DAVID D. CROSS | 0.75 | 798.75 | Review CP correspondence and attention to same; | 089828-0000001 | 55675080 |
| 3/31/2019 | | Invoice= | 0.75 | 798.75 | request for fees. | | |
| 2/19/2019 | 22703 | HOLLY M. CHAISSON | 0.75 | 191.25 | Research local rules and draft bill of costs | 089828-0000001 | 55676523 |
| 3/31/2019 | | Invoice= | 0.75 | 191.25 | per J. Palmore and M. Qian. | | |
| 2/19/2019 | 18553 | CATHERINE L. CHAPPLE | 2.25 | 1,800.00 | Review motion to lift stay; review discovery | 089828-0000001 | 55654819 |
| 3/31/2019 | | Invoice= | 2.25 | 1,800.00 | requests, interrogatories. | | |
| 2/19/2019 | 19284 | JOSEPH R. PALMORE | 0.25 | 281.25 | Confer with Morrison team on bill of costs. | 089828-0000001 | 55591845 |
| 3/31/2019 | | Invoice= | 0.25 | 281.25 | | | |
| 2/19/2019 | 23181 | MICHAEL F. QIAN | 0.5 | 297.5 | Prepare bill of costs | 089828-0000001 | 55614277 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                   Page 64
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 3/31/2019 | | Invoice= | 0.5 | 297.5 | | | |
| | | | | | | | |
| 2/20/2019 | 20386 | ARVIND S. MIRIYALA | 2.5 | 1,375.00 | Review past drafts of discovery; begin drafting | 089828-0000001 | 55621291 |
| 3/31/2019 | | Invoice= | 2.5 | 1,375.00 | the same. | | |
| | | | | | | | |
| 2/20/2019 | 18553 | CATHERINE L. CHAPPLE | 2.25 | 1,800.00 | Review discovery requests, motion to lift stay. | 089828-0000001 | 55638594 |
| 3/31/2019 | | Invoice= | 2.25 | 1,800.00 | | | |
| | | | | | | | |
| 2/20/2019 | 19898 | DAVID D. CROSS | 0.5 | 532.5 | Attention to strategy and discovery. | 089828-0000001 | 55675037 |
| 3/31/2019 | | Invoice= | 0.5 | 532.5 | | | |
| | | | | | | | |
| 2/21/2019 | 20386 | ARVIND S. MIRIYALA | 4.5 | 2,475.00 | Review past drafts of discovery; draft | 089828-0000001 | 55638774 |
| 3/31/2019 | | Invoice= | 4.5 | 2,475.00 | discovery; confer with H. Degnan regarding case | | |
| | | | | | events. | | |
| | | | | | | | |
| 2/21/2019 | 19284 | JOSEPH R. PALMORE | 0.25 | 281.25 | Bill of costs. | 089828-0000001 | 55611721 |
| 3/31/2019 | | Invoice= | 0.25 | 281.25 | | | |
| | | | | | | | |
| 2/21/2019 | 23181 | MICHAEL F. QIAN | 0.25 | 148.75 | Finalize and supervise filing of bill of costs | 089828-0000001 | 55614273 |
| 3/31/2019 | | Invoice= | 0.25 | 148.75 | | | |
| | | | | | | | |
| 2/21/2019 | 22703 | HOLLY M. CHAISSON | 0.5 | 127.5 | Finalize and file bill of costs per M. Qian. | 089828-0000001 | 55676084 |
| 3/31/2019 | | Invoice= | 0.5 | 127.5 | | | |
| | | | | | | | |
| 2/22/2019 | 20386 | ARVIND S. MIRIYALA | 4.25 | 2,337.50 | Review past drafts of discovery; draft | 089828-0000001 | 55638783 |
| 3/31/2019 | | Invoice= | 4.25 | 2,337.50 | discovery. | | |
| | | | | | | | |
| 2/24/2019 | 20386 | ARVIND S. MIRIYALA | 2 | 1,100.00 | Revise interrogatories; review prior briefing. | 089828-0000001 | 55638871 |
| 3/31/2019 | | Invoice= | 2 | 1,100.00 | | | |
| | | | | | | | |
| 2/25/2019 | 20386 | ARVIND S. MIRIYALA | 2.5 | 1,375.00 | Revise interrogatories and RFPs; review edits | 089828-0000001 | 55643919 |
| 3/31/2019 | | Invoice= | 2.5 | 1,375.00 | from LDS; send the same to case team. | | |
| | | | | | | | |
| 2/26/2019 | 19898 | DAVID D. CROSS | 0.25 | 266.25 | Attention to document request. | 089828-0000001 | 55675096 |
| 3/31/2019 | | Invoice= | 0.25 | 266.25 | | | |
| | | | | | | | |
| 2/28/2019 | 20386 | ARVIND S. MIRIYALA | 1 | 550 | Search for discovery submitted before N.D. Ga. | 089828-0000001 | 55684728 |
| 3/31/2019 | | Invoice= | 1 | 550 | | | |
| | | | | | | | |
| 3/1/2019 | 19284 | JOSEPH R. PALMORE | 0.25 | 281.25 | Team correspondence regarding issuance of the | 089828-0000001 | 55690610 |
| 4/30/2019 | | Invoice= | 0.25 | 281.25 | mandate. | | |
| | | | | | | | |
| 3/1/2019 | 23181 | MICHAEL F. QIAN | 0.25 | 148.75 | Review docket and correspond regarding mandate | 089828-0000001 | 55690794 |
| 4/30/2019 | | Invoice= | 0.25 | 148.75 | timeline with D. Cross and J. Palmore | | |
| | | | | | | | |
| 3/1/2019 | 20386 | ARVIND S. MIRIYALA | 3.5 | 1,925.00 | Review client's information related to ORR | 089828-0000001 | 55946239 |
| 4/30/2019 | | Invoice= | 3.5 | 1,925.00 | request; revise discovery requests; review | | |
| | | | | | client's correspondence with co-plaintiff | | |
| | | | | | regarding letter to legislature. | | |
| | | | | | | | |
| 3/2/2019 | 19898 | DAVID D. CROSS | 1.5 | 1,597.50 | Review and revise discovery requests. | 089828-0000001 | 55922628 |
| 4/30/2019 | | Invoice= | 1.5 | 1,597.50 | | | |
| | | | | | | | |
| 3/4/2019 | 18553 | CATHERINE L. CHAPPLE | 1 | 800 | Discuss open records request issue with A. | 089828-0000001 | 55928937 |
| 4/30/2019 | | Invoice= | 1 | 800 | Miriyala. | | |
| | | | | | | | |
| 3/5/2019 | 20386 | ARVIND S. MIRIYALA | 2 | 1,100.00 | Research client's ORR. | 089828-0000001 | 55926682 |
| 4/30/2019 | | Invoice= | 2 | 1,100.00 | | | |
| | | | | | | | |
| 3/8/2019 | 19284 | JOSEPH R. PALMORE | 0.25 | 281.25 | Team correspondence regarding issuance of | 089828-0000001 | 55725956 |
| 4/30/2019 | | Invoice= | 0.25 | 281.25 | mandate and bill of costs order. | | |
| | | | | | | | |
| 3/13/2019 | 18553 | CATHERINE L. CHAPPLE | 1 | 800 | Review rules regarding status conference; draft | 089828-0000001 | 55929026 |
| 4/30/2019 | | Invoice= | 1 | 800 | email to clerk; discuss with D. Cross. | | |
| | | | | | | | |
| 3/13/2019 | 19898 | DAVID D. CROSS | 1.5 | 1,597.50 | Communicate with team regarding status | 089828-0000001 | 56098107 |
| 4/30/2019 | | Invoice= | 1.5 | 1,597.50 | conference and attention to same; work on | | |
| | | | | | discovery. | | |
| | | | | | | | |
| 3/14/2019 | 19898 | DAVID D. CROSS | 1 | 1,065.00 | Communicate with team regarding status | 089828-0000001 | 56098075 |
| 4/30/2019 | | Invoice= | 1 | 1,065.00 | conference and request for same; work on | | |
| | | | | | discovery. | | |
| | | | | | | | |
| 3/15/2019 | 19898 | DAVID D. CROSS | 0.75 | 798.75 | Review correspondence with Court clerk | 089828-0000001 | 56098078 |
| 4/30/2019 | | Invoice= | 0.75 | 798.75 | regarding status conference and attention to | | |
| | | | | | strategy and response; work on discovery | | |
| | | | | | requests. | | |
| | | | | | | | |
| 3/15/2019 | 20386 | ARVIND S. MIRIYALA | 0.5 | 275 | Review docket and confer with C. Chapple | 089828-0000001 | 55807910 |
| 4/30/2019 | | Invoice= | 0.5 | 275 | regarding the same. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]          Page 65

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 3/15/2019 | 18553 | CATHERINE L. CHAPPLE | 0.5 | 400 | Respond to clerk regarding status conference. | 089828-0000001 | 55929009 |
| 4/30/2019 | | Invoice= | 0.5 | 400 | | | |
| | | | | | | | |
| 3/16/2019 | 19898 | DAVID D. CROSS | 0.25 | 266.25 | Communicate with clients re request for status | 089828-0000001 | 56098057 |
| 4/30/2019 | | Invoice= | 0.25 | 266.25 | conference and strategy. | | |
| | | | | | | | |
| 3/18/2019 | 19898 | DAVID D. CROSS | 1 | 1,065.00 | Review Court order regarding status conference | 089828-0000001 | 56098080 |
| 4/30/2019 | | Invoice= | 1 | 1,065.00 | and communicate with team regarding same, and | | |
| | | | | | attention to strategy and planning regarding | | |
| | | | | | same. | | |
| | | | | | | | |
| 3/19/2019 | 18553 | CATHERINE L. CHAPPLE | 1.5 | 1,200.00 | Prepare for and participate in status call with | 089828-0000001 | 55929014 |
| 4/30/2019 | | Invoice= | 1.5 | 1,200.00 | clients. | | |
| | | | | | | | |
| 3/19/2019 | 20386 | ARVIND S. MIRIYALA | 3.75 | 2,062.50 | Confer with C. Chapple regarding client call | 089828-0000001 | 55816232 |
| 4/30/2019 | | Invoice= | 3.75 | 2,062.50 | and agenda; coordinate with client regarding | | |
| | | | | | call availability; conference with team and the | | |
| | | | | | clients regarding case status; confer with D. | | |
| | | | | | Price regarding open records request. | | |
| | | | | | | | |
| 3/19/2019 | 19972 | JANE P. BENTROTT | 0.5 | 347.5 | Attend teleconference with clients to discuss | 089828-0000001 | 55850732 |
| 4/30/2019 | | Invoice= | 0.5 | 347.5 | upcoming conference with the court. | | |
| | | | | | | | |
| 3/20/2019 | 20386 | ARVIND S. MIRIYALA | 3.75 | 2,062.50 | Confer with client regarding open records | 089828-0000001 | 55847455 |
| 4/30/2019 | | Invoice= | 3.75 | 2,062.50 | request; review client's prior correspondence; | | |
| | | | | | review documents related to bill 316. | | |
| | | | | | | | |
| 3/20/2019 | 19898 | DAVID D. CROSS | 0.25 | 266.25 | Communicate with clients regarding discovery. | 089828-0000001 | 56098082 |
| 4/30/2019 | | Invoice= | 0.25 | 266.25 | | | |
| | | | | | | | |
| 3/21/2019 | 20386 | ARVIND S. MIRIYALA | 2 | 1,100.00 | Review client's open records request; review | 089828-0000001 | 55858990 |
| 4/30/2019 | | Invoice= | 2 | 1,100.00 | client's prior correspondence; review documents | | |
| | | | | | related to bill 316. | | |
| | | | | | | | |
| 3/21/2019 | 18553 | CATHERINE L. CHAPPLE | 1.5 | 1,200.00 | Begin drafting outline for status conference; | 089828-0000001 | 55929018 |
| 4/30/2019 | | Invoice= | 1.5 | 1,200.00 | schedule meet and confer. | | |
| | | | | | | | |
| 3/22/2019 | 20386 | ARVIND S. MIRIYALA | 2.25 | 1,237.50 | Review standing order and local rules related | 089828-0000001 | 55927042 |
| 4/30/2019 | | Invoice= | 2.25 | 1,237.50 | to discovery. | | |
| | | | | | | | |
| 3/23/2019 | 21110 | JOHN P. CARLIN | 1.5 | 2,137.50 | Review court filing and related correspondence. | 089828-0000001 | 55866867 |
| 4/30/2019 | | Invoice= | 1.5 | 2,137.50 | | | |
| | | | | | | | |
| 3/24/2019 | 19898 | DAVID D. CROSS | 0.5 | 532.5 | Review CP letters and communicate with clients | 089828-0000001 | 56098120 |
| 4/30/2019 | | Invoice= | 0.5 | 532.5 | regarding same. | | |
| | | | | | | | |
| 3/25/2019 | 18553 | CATHERINE L. CHAPPLE | 1.5 | 1,200.00 | Review demand letter to defendants, news | 089828-0000001 | 55930346 |
| 4/30/2019 | | Invoice= | 1.5 | 1,200.00 | articles. | | |
| | | | | | | | |
| 3/25/2019 | 20386 | ARVIND S. MIRIYALA | 2 | 1,100.00 | Review client's open records request; review | 089828-0000001 | 55882509 |
| 4/30/2019 | | Invoice= | 2 | 1,100.00 | client's prior correspondence; review documents | | |
| | | | | | related to bill 316. | | |
| | | | | | | | |
| 3/26/2019 | 18553 | CATHERINE L. CHAPPLE | 1.5 | 1,200.00 | Review Georgia bill, prepare questions to | 089828-0000001 | 55930349 |
| 4/30/2019 | | Invoice= | 1.5 | 1,200.00 | discuss with A. Sparks. | | |
| | | | | | | | |
| 3/26/2019 | 19898 | DAVID D. CROSS | 3.25 | 3,461.25 | Attention to status conference and case | 089828-0000001 | 56098088 |
| 4/30/2019 | | Invoice= | 3.25 | 3,461.25 | strategy, and communicate with team and B. | | |
| | | | | | Brown regarding same; work on discovery | | |
| | | | | | requests; review PI briefing and order. | | |
| | | | | | | | |
| 3/27/2019 | 18553 | CATHERINE L. CHAPPLE | 2 | 1,600.00 | Review legislation; telephone call with A. | 089828-0000001 | 55930345 |
| 4/30/2019 | | Invoice= | 2 | 1,600.00 | Sparks to discuss the same; draft proposed | | |
| | | | | | schedule and send to D. Cross. | | |
| | | | | | | | |
| 3/27/2019 | 19898 | DAVID D. CROSS | 1 | 1,065.00 | Review discovery requests from CP and | 089828-0000001 | 56098036 |
| 4/30/2019 | | Invoice= | 1 | 1,065.00 | communicate with team regarding same; | | |
| | | | | | coordinate draft schedule and attention to case | | |
| | | | | | strategy. | | |
| | | | | | | | |
| 3/28/2019 | 18553 | CATHERINE L. CHAPPLE | 1.5 | 1,200.00 | Prepare for and participate in discussion with | 089828-0000001 | 55930341 |
| 4/30/2019 | | Invoice= | 1.5 | 1,200.00 | D. Cross, B. Brown regarding meet and confer. | | |
| | | | | | | | |
| 3/28/2019 | 19898 | DAVID D. CROSS | 1.5 | 1,597.50 | Prepare for and participate in call with team | 089828-0000001 | 56098123 |
| 4/30/2019 | | Invoice= | 1.5 | 1,597.50 | and CP regarding strategy and planning; work on | | |
| | | | | | discovery requests. | | |
| | | | | | | | |
| 3/28/2019 | 20386 | ARVIND S. MIRIYALA | 1 | 550 | Research federal rules related to depositions; | 089828-0000001 | 55927130 |
| 4/30/2019 | | Invoice= | 1 | 550 | review local rules and standing order regarding | | |
| | | | | | the same. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|-----------------------|-------|--------|-------------|---------------|-------|
| 3/29/2019 | 20386 | ARVIND S. MIRIYALA | 1 | 550 | Review client's information related to ORR | 089828-0000001 | 55927133 |
| 4/30/2019 | | Invoice= | 1 | 550 | request. | | |
| | | | | | | | |
| 3/29/2019 | 18553 | CATHERINE L. CHAPPLE | 1.5 | 1,200.00 | Outline arguments regarding legislation; | 089828-0000001 | 55930338 |
| 4/30/2019 | | Invoice= | 1.5 | 1,200.00 | discuss with A. Sparks. | | |
| | | | | | | | |
| 4/1/2019 | 20386 | ARVIND S. MIRIYALA | 3.5 | 1,925.00 | Attend meet and confer; prepare notes of the | 089828-0000001 | 55953839 |
| 5/31/2019 | | Invoice= | 3.5 | 1,925.00 | same; prepare summary of the same; review | | |
| | | | | | docketed entries related to the same. | | |
| | | | | | | | |
| 4/1/2019 | 19898 | DAVID D. CROSS | 1.5 | 1,597.50 | Prepare for and participate in calls re status | 089828-0000001 | 56165668 |
| 5/31/2019 | | Invoice= | 1.5 | 1,597.50 | conference and schedule, and discuss same with | | |
| | | | | | team and CPs; review correspondence from CPs. | | |
| | | | | | | | |
| 4/1/2019 | 18553 | CATHERINE L. CHAPPLE | 2 | 1,600.00 | Prepare for and run meet and confer with | 089828-0000001 | 56167307 |
| 5/31/2019 | | Invoice= | 2 | 1,600.00 | Georgia's counsel regarding case status and | | |
| | | | | | motions. | | |
| | | | | | | | |
| 4/2/2019 | 18553 | CATHERINE L. CHAPPLE | 5.5 | 4,400.00 | Review RFP; draft outline for hearing, discuss | 089828-0000001 | 56168310 |
| 5/31/2019 | | Invoice= | 5.5 | 4,400.00 | the same with A. Sparks. | | |
| | | | | | | | |
| 4/2/2019 | 19898 | DAVID D. CROSS | 0.75 | 798.75 | Attention to status conference, schedule, and | 089828-0000001 | 56165685 |
| 5/31/2019 | | Invoice= | 0.75 | 798.75 | strategy, and communicate with team and clients | | |
| | | | | | regarding same; communicate with D. Lindenbaum | | |
| | | | | | regarding case status. | | |
| | | | | | | | |
| 4/2/2019 | 20386 | ARVIND S. MIRIYALA | 1.5 | 825 | Review RFI and counsel's memorandum; confer | 089828-0000001 | 55959365 |
| 5/31/2019 | | Invoice= | 1.5 | 825 | with C. Chapple. | | |
| | | | | | | | |
| 4/2/2019 | 19972 | JANE P. BENTROTT | 0.25 | 173.75 | Review client correspondence regarding | 089828-0000001 | 55946233 |
| 5/31/2019 | | Invoice= | 0.25 | 173.75 | severance and meet and confer. | | |
| | | | | | | | |
| 4/3/2019 | 20386 | ARVIND S. MIRIYALA | 0.5 | 275 | Draft letter to V. Russo; coordinate with | 089828-0000001 | 55963929 |
| 5/31/2019 | | Invoice= | 0.5 | 275 | support staff to finalize the same. | | |
| | | | | | | | |
| 4/3/2019 | 21110 | JOHN P. CARLIN | 1 | 1,425.00 | Review filings and correspondence. | 089828-0000001 | 55972271 |
| 5/31/2019 | | Invoice= | 1 | 1,425.00 | | | |
| | | | | | | | |
| 4/3/2019 | 19898 | DAVID D. CROSS | 1 | 1,065.00 | Attention to status conference, schedule, and | 089828-0000001 | 56165693 |
| 5/31/2019 | | Invoice= | 1 | 1,065.00 | strategy, and communicate with team and clients | | |
| | | | | | regarding same; communicate with D. Lindenbaum | | |
| | | | | | regarding case status; coordinate withdrawal of | | |
| | | | | | severance motion. | | |
| | | | | | | | |
| 4/3/2019 | 18553 | CATHERINE L. CHAPPLE | 2.5 | 2,000.00 | Review memo from Fair Fight counsel; | 089828-0000001 | 56168316 |
| 5/31/2019 | | Invoice= | 2.5 | 2,000.00 | incorporate analysis into outline; continue to | | |
| | | | | | research and prepare slides, outline. | | |
| | | | | | | | |
| 4/4/2019 | 19898 | DAVID D. CROSS | 1 | 1,065.00 | Further attention to status conference, | 089828-0000001 | 56165670 |
| 5/31/2019 | | Invoice= | 1 | 1,065.00 | schedule, and strategy, and communicate with | | |
| | | | | | team and clients regarding same; coordinate | | |
| | | | | | withdrawal of severance motion. | | |
| | | | | | | | |
| 4/4/2019 | 18553 | CATHERINE L. CHAPPLE | 4.5 | 3,600.00 | Telephone call with A. Sparks; review HB 316 | 089828-0000001 | 56155944 |
| 5/31/2019 | | Invoice= | 4.5 | 3,600.00 | and do related research; research commencement | | |
| | | | | | of discovery in GA; draft slides for status | | |
| | | | | | conference. | | |
| | | | | | | | |
| 4/5/2019 | 18553 | CATHERINE L. CHAPPLE | 6 | 4,800.00 | Plan travel; continue to draft outline, | 089828-0000001 | 56169652 |
| 5/31/2019 | | Invoice= | 6 | 4,800.00 | arguments to prepare for hearing. | | |
| | | | | | | | |
| 4/5/2019 | 19898 | DAVID D. CROSS | 1.5 | 1,597.50 | Prepare for status conference; attention to | 089828-0000001 | 56165695 |
| 5/31/2019 | | Invoice= | 1.5 | 1,597.50 | schedule, discovery, and strategy, and | | |
| | | | | | communicate with team re same; communicate with | | |
| | | | | | expert regarding case strategy and schedule; | | |
| | | | | | review draft letter regarding possible conflict | | |
| | | | | | for opposing counsel. | | |
| | | | | | | | |
| 4/6/2019 | 18553 | CATHERINE L. CHAPPLE | 4.5 | 3,600.00 | Draft slides, prepare arguments and revise | 089828-0000001 | 56169627 |
| 5/31/2019 | | Invoice= | 4.5 | 3,600.00 | outline. | | |
| | | | | | | | |
| 4/7/2019 | 19898 | DAVID D. CROSS | 1 | 1,065.00 | Review and analyze draft status report from CPs | 089828-0000001 | 56165671 |
| 5/31/2019 | | Invoice= | 1 | 1,065.00 | and communicate with team, CP counsel, and | | |
| | | | | | clients regarding same. | | |
| | | | | | | | |
| 4/7/2019 | 18553 | CATHERINE L. CHAPPLE | 4.5 | 3,600.00 | Prepare slides, presentation for status | 089828-0000001 | 55989439 |
| 5/31/2019 | | Invoice= | 4.5 | 3,600.00 | conference. | | |
| | | | | | | | |
| 4/8/2019 | 18553 | CATHERINE L. CHAPPLE | 8.5 | 6,800.00 | Continue to prepare slides, presentation for | 089828-0000001 | 55989177 |
| 5/31/2019 | | Invoice= | 8.5 | 6,800.00 | status conference; travel to Atlanta for | | |
| | | | | | hearing. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 67

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 4/8/2019 | 19898 | DAVID D. CROSS | 4 | 4,260.00 | Travel to Atlanta for status conference and | 089828-0000001 | 56165682 |
| 5/31/2019 | | Invoice= | 4 | 4,260.00 | prepare for same; review and analyze draft CP | | |
| | | | | | brief and discuss same with team, clients, and | | |
| | | | | | CP counsel, and prepare related filing. | | |
| | | | | | | | |
| 4/9/2019 | 19898 | DAVID D. CROSS | 8 | 8,520.00 | Prepare for and participate in status | 089828-0000001 | 56165694 |
| 5/31/2019 | | Invoice= | 8 | 8,520.00 | conference and discuss same with team, CP | | |
| | | | | | counsel, and clients; travel to DC. | | |
| | | | | | | | |
| 4/9/2019 | 21110 | JOHN P. CARLIN | 0.5 | 712.5 | Review documents. | 089828-0000001 | 56012128 |
| 5/31/2019 | | Invoice= | 0.5 | 712.5 | | | |
| | | | | | | | |
| 4/9/2019 | 18553 | CATHERINE L. CHAPPLE | 14 | 11,200.00 | Prepare for and participate in status | 089828-0000001 | 55989145 |
| 5/31/2019 | | Invoice= | 14 | 11,200.00 | conference; travel back to DC. | | |
| | | | | | | | |
| 4/9/2019 | 19929 | JENNA B. CONAWAY | 0.5 | 187.5 | Coordinate with court reporter to order hearing | 089828-0000001 | 56215549 |
| 5/31/2019 | | Invoice= | 0.5 | 187.5 | transcript, prepare presentation copy for C. | | |
| | | | | | Chapple. | | |
| | | | | | | | |
| 4/10/2019 | 21110 | JOHN P. CARLIN | 0.75 | 1,068.75 | Review court filing and correspondence. | 089828-0000001 | 56025031 |
| 5/31/2019 | | Invoice= | 0.75 | 1,068.75 | | | |
| | | | | | | | |
| 4/10/2019 | 19898 | DAVID D. CROSS | 1 | 1,065.00 | Review and analyze Order and communicate with | 089828-0000001 | 56165659 |
| 5/31/2019 | | Invoice= | 1 | 1,065.00 | team and clients regarding same, and attention | | |
| | | | | | to strategy regarding same; coordinate work on | | |
| | | | | | Rule 11 letter. | | |
| | | | | | | | |
| 4/10/2019 | 18553 | CATHERINE L. CHAPPLE | 0.75 | 600 | Circulate presentation to counsel; talk with J. | 089828-0000001 | 56170208 |
| 5/31/2019 | | Invoice= | 0.75 | 600 | Conaway about filing presentation with court. | | |
| | | | | | | | |
| 4/11/2019 | 19898 | DAVID D. CROSS | 0.75 | 798.75 | Coordinate work on Rule 11 letter; attention to | 089828-0000001 | 56165675 |
| 5/31/2019 | | Invoice= | 0.75 | 798.75 | discovery requests. | | |
| | | | | | | | |
| 4/11/2019 | 18553 | CATHERINE L. CHAPPLE | 1.5 | 1,200.00 | Review mootness research from K. Karr; begin | 089828-0000001 | 56011710 |
| 5/31/2019 | | Invoice= | 1.5 | 1,200.00 | drafting letter regarding Rule 11 sanctions. | | |
| | | | | | | | |
| 4/11/2019 | 21713 | KENDALL ADAIR KARR | 3 | 1,530.00 | Research mootness doctrine and Rule 11 | 089828-0000001 | 55999913 |
| 5/31/2019 | | Invoice= | 3 | 1,530.00 | sanctions in preparation for defendants' | | |
| | | | | | anticipated motion to dismiss. | | |
| | | | | | | | |
| 4/12/2019 | 18553 | CATHERINE L. CHAPPLE | 1.5 | 1,200.00 | Draft notice to the court regarding proposed | 089828-0000001 | 56011709 |
| 5/31/2019 | | Invoice= | 1.5 | 1,200.00 | schedule; discuss schedule, preliminary | | |
| | | | | | injunction with D. Cross. | | |
| | | | | | | | |
| 4/12/2019 | 19898 | DAVID D. CROSS | 2 | 2,130.00 | Review and analyze filing from defendants and | 089828-0000001 | 56165750 |
| 5/31/2019 | | Invoice= | 2 | 2,130.00 | communicate with team and CP counsel regarding | | |
| | | | | | same, and attention to strategy regarding same; | | |
| | | | | | coordinate work on filing regarding schedule | | |
| | | | | | and communicate with team, CP counsel, court | | |
| | | | | | clerk, and defense counsel regarding same. | | |
| | | | | | | | |
| 4/15/2019 | 19929 | JENNA B. CONAWAY | 0.5 | 187.5 | Coordinate with C. Chapple and C. Woods | 089828-0000001 | 56216008 |
| 5/31/2019 | | Invoice= | 0.5 | 187.5 | regarding filing of proposed schedule and D. | | |
| | | | | | Cross NextGen ECF credentials. | | |
| | | | | | | | |
| 4/15/2019 | 18553 | CATHERINE L. CHAPPLE | 0.5 | 400 | Discuss filing with J. Conaway, A. Sparks. | 089828-0000001 | 56156131 |
| 5/31/2019 | | Invoice= | 0.5 | 400 | | | |
| | | | | | | | |
| 4/16/2019 | 18553 | CATHERINE L. CHAPPLE | 2.5 | 2,000.00 | Outline brief for preliminary injunction; | 089828-0000001 | 56170771 |
| 5/31/2019 | | Invoice= | 2.5 | 2,000.00 | research related issues. | | |
| | | | | | | | |
| 4/16/2019 | 19898 | DAVID D. CROSS | 1.5 | 1,597.50 | Review and analyze order and communicate with | 089828-0000001 | 56173719 |
| 5/31/2019 | | Invoice= | 1.5 | 1,597.50 | team and clients re same; attention to PI | | |
| | | | | | strategy and communicate with team regarding | | |
| | | | | | same; attention to discovery requests. | | |
| | | | | | | | |
| 4/17/2019 | 19898 | DAVID D. CROSS | 1 | 1,065.00 | Attention to PI strategy and communicate with | 089828-0000001 | 56173868 |
| 5/31/2019 | | Invoice= | 1 | 1,065.00 | team and CP counsel regarding same; coordinate | | |
| | | | | | work on brief. | | |
| | | | | | | | |
| 4/17/2019 | 20386 | ARVIND S. MIRIYALA | 3.25 | 1,787.50 | Review prior PI briefing; review prior client | 089828-0000001 | 56172008 |
| 5/31/2019 | | Invoice= | 3.25 | 1,787.50 | declarations; update the same. | | |
| | | | | | | | |
| 4/17/2019 | 21110 | JOHN P. CARLIN | 0.75 | 1,068.75 | Review of amending motion and related | 089828-0000001 | 56071215 |
| 5/31/2019 | | Invoice= | 0.75 | 1,068.75 | materials. | | |
| | | | | | | | |
| 4/18/2019 | 19972 | JANE P. BENTROTT | 1 | 695 | Confer with A. Miriyala regarding declarations | 089828-0000001 | 56068658 |
| 5/31/2019 | | Invoice= | 1 | 695 | in support of motion for preliminary | | |
| | | | | | injunction; review declarations. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                     Page 68

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 4/18/2019 | 18553 | CATHERINE L. CHAPPLE | 2.75 | 2,200.00 | Continue to outline arguments, draft brief and | 089828-0000001 | 56171116 |
| 5/31/2019 | | Invoice= | 2.75 | 2,200.00 | declarations. | | |
| | | | | | | | |
| 4/18/2019 | 19898 | DAVID D. CROSS | 1.75 | 1,863.75 | Further attention to PI strategy and | 089828-0000001 | 56173915 |
| 5/31/2019 | | Invoice= | 1.75 | 1,863.75 | communicate with team and CP counsel regarding | | |
| | | | | | same; attention to discovery requests; | | |
| | | | | | coordinate work on brief. | | |
| | | | | | | | |
| 4/18/2019 | 19929 | JENNA B. CONAWAY | 0.25 | 93.75 | Prepare Halderman declaration for A. Miriyala. | 089828-0000001 | 56216075 |
| 5/31/2019 | | Invoice= | 0.25 | 93.75 | | | |
| | | | | | | | |
| 4/18/2019 | 20386 | ARVIND S. MIRIYALA | 3.75 | 2,062.50 | Finalize client declarations; discuss the same | 089828-0000001 | 56172006 |
| 5/31/2019 | | Invoice= | 3.75 | 2,062.50 | with J. Bentrott; review Mueller report for | | |
| | | | | | material to cite in PI motion. | | |
| | | | | | | | |
| 4/19/2019 | 19898 | DAVID D. CROSS | 1.25 | 1,331.25 | Continued attention to PI strategy and | 089828-0000001 | 56173927 |
| 5/31/2019 | | Invoice= | 1.25 | 1,331.25 | communicate with team and CP counsel regarding | | |
| | | | | | same; further attention to discovery requests; | | |
| | | | | | coordinate work on brief. | | |
| | | | | | | | |
| 4/19/2019 | 20386 | ARVIND S. MIRIYALA | 4 | 2,200.00 | Review record and update declarations; review | 089828-0000001 | 56093915 |
| 5/31/2019 | | Invoice= | 4 | 2,200.00 | Mueller report for fact cites. | | |
| | | | | | | | |
| 4/21/2019 | 19898 | DAVID D. CROSS | 1.5 | 1,597.50 | Review information for PI motion and case | 089828-0000001 | 56173941 |
| 5/31/2019 | | Invoice= | 1.5 | 1,597.50 | strategy; coordinate work on brief. | | |
| | | | | | | | |
| 4/22/2019 | 19898 | DAVID D. CROSS | 2 | 2,130.00 | Attention to PI strategy and review | 089828-0000001 | 56174011 |
| 5/31/2019 | | Invoice= | 2 | 2,130.00 | correspondence and materials regarding same, | | |
| | | | | | and communicate with team regarding same. | | |
| | | | | | | | |
| 4/22/2019 | 21110 | JOHN P. CARLIN | 0.5 | 712.5 | Review of new filings. | 089828-0000001 | 56098020 |
| 5/31/2019 | | Invoice= | 0.5 | 712.5 | | | |
| | | | | | | | |
| 4/22/2019 | 20386 | ARVIND S. MIRIYALA | 4 | 2,200.00 | Review materials from co-plaintiffs; review | 089828-0000001 | 56093884 |
| 5/31/2019 | | Invoice= | 4 | 2,200.00 | sections of Mueller report for use in PI | | |
| | | | | | motion; coordinate with the same regarding the | | |
| | | | | | same. | | |
| | | | | | | | |
| 4/22/2019 | 18553 | CATHERINE L. CHAPPLE | 5 | 4,000.00 | Continue to draft brief in support of motion | 089828-0000001 | 56171570 |
| 5/31/2019 | | Invoice= | 5 | 4,000.00 | for preliminary injunction. | | |
| | | | | | | | |
| 4/23/2019 | 18553 | CATHERINE L. CHAPPLE | 8.5 | 6,800.00 | Continue to draft brief, declarations for | 089828-0000001 | 56171664 |
| 5/31/2019 | | Invoice= | 8.5 | 6,800.00 | preliminary injunction. | | |
| | | | | | | | |
| 4/23/2019 | 20386 | ARVIND S. MIRIYALA | 4 | 2,200.00 | Review materials from co-plaintiffs; update | 089828-0000001 | 56097908 |
| 5/31/2019 | | Invoice= | 4 | 2,200.00 | client declarations. | | |
| | | | | | | | |
| 4/23/2019 | 19898 | DAVID D. CROSS | 1 | 1,065.00 | Communicate with expert regarding possible | 089828-0000001 | 56174063 |
| 5/31/2019 | | Invoice= | 1 | 1,065.00 | conflict; attention to PI strategy and related | | |
| | | | | | materials. | | |
| | | | | | | | |
| 4/24/2019 | 21713 | KENDALL ADAIR KARR | 1 | 510 | Research wait times for DRE machines and paper | 089828-0000001 | 56106102 |
| 5/31/2019 | | Invoice= | 1 | 510 | ballots. | | |
| | | | | | | | |
| 4/24/2019 | 18553 | CATHERINE L. CHAPPLE | 6.5 | 5,200.00 | Continue to research and draft brief in support | 089828-0000001 | 56118387 |
| 5/31/2019 | | Invoice= | 6.5 | 5,200.00 | of motion for preliminary injunction. | | |
| | | | | | | | |
| 4/24/2019 | 20386 | ARVIND S. MIRIYALA | 4.25 | 2,337.50 | Update materials for upcoming preliminary | 089828-0000001 | 56123816 |
| 5/31/2019 | | Invoice= | 4.25 | 2,337.50 | injunction motion. | | |
| | | | | | | | |
| 4/25/2019 | 18553 | CATHERINE L. CHAPPLE | 9 | 7,200.00 | Continue to research and draft motion for | 089828-0000001 | 56118383 |
| 5/31/2019 | | Invoice= | 9 | 7,200.00 | preliminary injunction. | | |
| | | | | | | | |
| 4/25/2019 | 20386 | ARVIND S. MIRIYALA | 6 | 3,300.00 | Review and retrieve certain factual citations | 089828-0000001 | 56135558 |
| 5/31/2019 | | Invoice= | 6 | 3,300.00 | for preliminary injunction briefing; update | | |
| | | | | | declaration; coordinate with the clients | | |
| | | | | | regarding certain facts and supporting | | |
| | | | | | materials for declaration. | | |
| | | | | | | | |
| 4/26/2019 | 20386 | ARVIND S. MIRIYALA | 2.75 | 1,512.50 | Update materials for upcoming preliminary | 089828-0000001 | 56135528 |
| 5/31/2019 | | Invoice= | 2.75 | 1,512.50 | injunction motion; coordinate with the clients | | |
| | | | | | regarding the same. | | |
| | | | | | | | |
| 4/26/2019 | 18553 | CATHERINE L. CHAPPLE | 6.75 | 5,400.00 | Continue to draft brief, declarations for | 089828-0000001 | 56118382 |
| 5/31/2019 | | Invoice= | 6.75 | 5,400.00 | preliminary injunction; edit draft declaration. | | |
| | | | | | | | |
| 4/27/2019 | 18553 | CATHERINE L. CHAPPLE | 0.5 | 400 | Communicate with clients regarding declarations | 089828-0000001 | 56171666 |
| 5/31/2019 | | Invoice= | 0.5 | 400 | in support of motion for PI. | | |
| | | | | | | | |
| 4/29/2019 | 18553 | CATHERINE L. CHAPPLE | 3.5 | 2,800.00 | Communicate with clients, review draft | 089828-0000001 | 56171758 |
| 5/31/2019 | | Invoice= | 3.5 | 2,800.00 | declarations. | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                                                      Page 69
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 4/29/2019 | 20386 | ARVIND S. MIRIYALA | 7.25 | 3,987.50 | Update materials for upcoming preliminary | 089828-0000001 | 56123813 |
| 5/31/2019 | | Invoice= | 7.25 | 3,987.50 | injunction motion; coordinate with the clients | | |
| | | | | | regarding the same. | | |
| | | | | | | | |
| 4/29/2019 | 19929 | JENNA B. CONAWAY | 0.75 | 281.25 | Revise brief formatting and insert table of | 089828-0000001 | 56216663 |
| 5/31/2019 | | Invoice= | 0.75 | 281.25 | contents and table of authorities. | | |
| | | | | | | | |
| 4/30/2019 | 18553 | CATHERINE L. CHAPPLE | 4.5 | 3,600.00 | Review and revise declarations; discuss the | 089828-0000001 | 56172085 |
| 5/31/2019 | | Invoice= | 4.5 | 3,600.00 | same with A. Miriyala. | | |
| | | | | | | | |
| 4/30/2019 | 20386 | ARVIND S. MIRIYALA | 6.5 | 3,575.00 | Update materials for upcoming preliminary | 089828-0000001 | 56172705 |
| 5/31/2019 | | Invoice= | 6.5 | 3,575.00 | injunction motion; coordinate with the clients | | |
| | | | | | regarding the same; draft and revise Hoke | | |
| | | | | | declaration. | | |
| | | | | | | | |
| 5/1/2019 | 20386 | ARVIND S. MIRIYALA | 2.5 | 1,375.00 | Revise Hoke declaration; coordinate conference | 089828-0000001 | 56192643 |
| | | | | | call; conference with D. Price. | | |
| | | | | | | | |
| 5/2/2019 | 18553 | CATHERINE L. CHAPPLE | 2.5 | 2,000.00 | Discuss case and brief with D. Cross; review | 089828-0000001 | 56175041 |
| | | | | | declarations and materials from clients; | | |
| | | | | | telephone call with K. Hoke, A. Miriyala; | | |
| | | | | | review revised declaration. | | |
| | | | | | | | |
| 5/2/2019 | 19898 | DAVID D. CROSS | 1.75 | 1,863.75 | Review draft PI brief; attention to discovery | 089828-0000001 | 56243926 |
| | | | | | and case strategy and communicate with team and | | |
| | | | | | CP counsel regarding same. | | |
| | | | | | | | |
| 5/2/2019 | 20386 | ARVIND S. MIRIYALA | 8.25 | 4,537.50 | Draft Hoke declaration; conference with D. | 089828-0000001 | 56427026 |
| | | | | | Price; conference with C. Chapple; prepare for | | |
| | | | | | call with clients regarding details of expert | | |
| | | | | | declaration. | | |
| | | | | | | | |
| 5/3/2019 | 20386 | ARVIND S. MIRIYALA | 1.75 | 962.5 | Update Hoke declaration draft. | 089828-0000001 | 56427021 |
| | | | | | | | |
| 5/6/2019 | 20386 | ARVIND S. MIRIYALA | 1 | 550 | Revise Hoke declaration; review and revise | 089828-0000001 | 56230800 |
| | | | | | Halderman declaration. | | |
| | | | | | | | |
| 5/7/2019 | 18553 | CATHERINE L. CHAPPLE | 1 | 800 | Discuss Hoke declaration with A. Miriyala; | 089828-0000001 | 56421889 |
| | | | | | communicate with C. Hoke regarding declaration. | | |
| | | | | | | | |
| 5/8/2019 | 20386 | ARVIND S. MIRIYALA | 2.75 | 1,512.50 | Revise Hoke declaration; review and revise | 089828-0000001 | 56248644 |
| | | | | | Halderman declaration; respond to client | | |
| | | | | | request. | | |
| | | | | | | | |
| 5/9/2019 | 20386 | ARVIND S. MIRIYALA | 1 | 550 | Review client declarations; conference with D. | 089828-0000001 | 56256280 |
| | | | | | Price. | | |
| | | | | | | | |
| 5/10/2019 | 19898 | DAVID D. CROSS | 1 | 1,065.00 | Review and analyze draft PI brief and | 089828-0000001 | 56243927 |
| | | | | | communicate with team regarding same. | | |
| | | | | | | | |
| 5/13/2019 | 19898 | DAVID D. CROSS | 1.5 | 1,597.50 | Attention to PI strategy, review brief | 089828-0000001 | 56249475 |
| | | | | | regarding same, and communicate with team and | | |
| | | | | | CP counsel regarding same; review and analyze | | |
| | | | | | CP filing regarding subpoena. | | |
| | | | | | | | |
| 5/13/2019 | 20386 | ARVIND S. MIRIYALA | 3 | 1,650.00 | Research and update portions of Halderman | 089828-0000001 | 56271242 |
| | | | | | declaration; update client declarations. | | |
| | | | | | | | |
| 5/13/2019 | 18553 | CATHERINE L. CHAPPLE | 1.75 | 1,400.00 | Reach out to B. Brown regarding brief, motion | 089828-0000001 | 56420601 |
| | | | | | for preliminary injunction; review and revise | | |
| | | | | | client declarations. | | |
| | | | | | | | |
| 5/14/2019 | 19898 | DAVID D. CROSS | 1.5 | 1,597.50 | Review correspondence with CP counsel regarding | 089828-0000001 | 56257157 |
| | | | | | PI strategy, attention to strategy, and | | |
| | | | | | communicate with team regarding same; review | | |
| | | | | | and revise draft PI brief. | | |
| | | | | | | | |
| 5/15/2019 | 18553 | CATHERINE L. CHAPPLE | 1 | 800 | Review changes to declarations; communicate | 089828-0000001 | 56261884 |
| | | | | | with Coalition counsel, D. Cross, and clients. | | |
| | | | | | | | |
| 5/15/2019 | 19898 | DAVID D. CROSS | 1.5 | 1,597.50 | Communicate with team, client, and CP counsel | 089828-0000001 | 56272530 |
| | | | | | regarding PI strategy and discovery, and review | | |
| | | | | | drafts regarding same. | | |
| | | | | | | | |
| 5/16/2019 | 19898 | DAVID D. CROSS | 2 | 2,130.00 | Review and revise draft motion and communicate | 089828-0000001 | 56272575 |
| | | | | | with team and CP counsel regarding same; review | | |
| | | | | | and revise draft discovery requests. | | |
| | | | | | | | |
| 5/16/2019 | 20386 | ARVIND S. MIRIYALA | 2.25 | 1,237.50 | Review PI motion; revise client declarations. | 089828-0000001 | 56426958 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 70
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 5/17/2019 | 18553 | CATHERINE L. CHAPPLE | 1.5 | 1,200.00 | Revise Halderman declaration; discuss the same with J. Bentrott, A. Miriyala. | 089828-0000001 | 56420254 |
| 5/17/2019 | 19898 | DAVID D. CROSS | 1.75 | 1,863.75 | Review draft PI brief and order and communicate with team and CP counsel regarding same; attention to discovery requests. | 089828-0000001 | 56284774 |
| 5/17/2019 | 20386 | ARVIND S. MIRIYALA | 4.75 | 2,612.50 | Research and update portions of PI motion; update client declarations. | 089828-0000001 | 56315510 |
| 5/17/2019 | 19972 | JANE P. BENTROTT | 2 | 1,390.00 | Revise declarations for motion for preliminary injunction. | 089828-0000001 | 56338878 |
| 5/18/2019 | 18553 | CATHERINE L. CHAPPLE | 3 | 2,400.00 | Revise motion for preliminary injunction; send edits to D. Cross, B. Brown. | 089828-0000001 | 56419923 |
| 5/18/2019 | 19898 | DAVID D. CROSS | 1 | 1,065.00 | Work on PI motion and communicate with team and CP counsel re same. | 089828-0000001 | 56421953 |
| 5/19/2019 | 19898 | DAVID D. CROSS | 0.75 | 798.75 | Further work on PI motion and communicate with team and CP counsel re same. | 089828-0000001 | 56421957 |
| 5/20/2019 | 20386 | ARVIND S. MIRIYALA | 5 | 2,750.00 | Revise PI brief; research certain facts. | 089828-0000001 | 56427075 |
| 5/20/2019 | 19898 | DAVID D. CROSS | 0.75 | 798.75 | Further work on PI motion and communicate with team and CP counsel re same; review and analyze letter from defense counsel re CP discovery. | 089828-0000001 | 56422057 |
| 5/20/2019 | 21110 | JOHN P. CARLIN | 0.5 | 712.5 | Review updated filings. | 089828-0000001 | 56324504 |
| 5/21/2019 | 20386 | ARVIND S. MIRIYALA | 2.75 | 1,512.50 | Revise PI brief; research certain RFP facts. | 089828-0000001 | 56427083 |
| 5/21/2019 | 19898 | DAVID D. CROSS | 3.5 | 3,727.50 | Review and analyze MTD decision and communicate with team, clients, and press re same; communicate with CP counsel and team re PI motion, case strategy, and court conference. | 089828-0000001 | 56422055 |
| 5/21/2019 | 18553 | CATHERINE L. CHAPPLE | 0.75 | 600 | Communicate with A. Halderman regarding declaration; schedule call with B. Brown; review and revise proposed order. | 089828-0000001 | 56417710 |
| 5/21/2019 | 19972 | JANE P. BENTROTT | 1.25 | 868.75 | Review correspondence with clients and counsel for Coalition Plaintiffs, motion for preliminary injunction, and proposed order. | 089828-0000001 | 56338890 |
| 5/21/2019 | 19929 | JENNA B. CONAWAY | 7.25 | 2,718.75 | Cite-check draft preliminary injunction motion and declarations. | 089828-0000001 | 56682317 |
| 5/22/2019 | 19972 | JANE P. BENTROTT | 1.25 | 868.75 | Attend client call; confer with C. Chapple regarding revised proposed order. | 089828-0000001 | 56338891 |
| 5/22/2019 | 22270 | ROB MANOSO | 2 | 1,600.00 | Review recent filings, prepare for and attend client call. | 089828-0000001 | 56354694 |
| 5/22/2019 | 20386 | ARVIND S. MIRIYALA | 4.5 | 2,475.00 | Draft proposed schedule and motion; prepare for call with clients; conference with clients regarding potential relief. | 089828-0000001 | 56340037 |
| 5/22/2019 | 18553 | CATHERINE L. CHAPPLE | 2.5 | 2,000.00 | Telephone call with B. Brown, D. Cross regarding case and strategy; telephone call with clients, team regarding requested relief; communicate with D. Price regarding potential declarants. | 089828-0000001 | 56415982 |
| 5/22/2019 | 19898 | DAVID D. CROSS | 4.5 | 4,792.50 | Further review and analyze MTD decision and communicate with team, clients, and press re same and re PI motion strategy; communicate with CP counsel and team re PI motion, case strategy, and court conference; revise discovery requests. | 089828-0000001 | 56422152 |
| 5/23/2019 | 19898 | DAVID D. CROSS | 3.25 | 3,461.25 | Further review and analyze MTD decision and further communicate with team, clients, and press re implications for case strategy; communicate with CP counsel and team re PI motion; review and revise PI filing; revise discovery requests; work on scheduling order and discuss same with team and CP counsel. | 089828-0000001 | 56422846 |
| 5/23/2019 | 18553 | CATHERINE L. CHAPPLE | 6.5 | 5,200.00 | Communicate with B. Brown regarding proposed order; revise proposed order; coordinate filing | 089828-0000001 | 56415983 |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | of the same; update motion for preliminary injunction; discuss declarations with A. Miriyala. | | |
| 5/23/2019 | 19972 | JANE P. BENTROTT | 4 | 2,780.00 | Confer with C. Chapple and A. Miriyala regarding discovery; revise RFPs, correspond with J. Conaway and C. Chapple regarding filing of proposed schedule. | 089828-0000001 | 56338888 |
| 5/23/2019 | 20386 | ARVIND S. MIRIYALA | 5.75 | 3,162.50 | Revise expert declaration; review record related to spoliation; suggest edits to RFPs due to the same; review prior proposed joint filings; review expert background. | 089828-0000001 | 56340126 |
| 5/24/2019 | 20386 | ARVIND S. MIRIYALA | 4.25 | 2,337.50 | Review background information; draft expert declaration. | 089828-0000001 | 56340141 |
| 5/24/2019 | 22270 | ROB MANOSO | 2 | 1,600.00 | Review recent filings; attend call with court and follow up conferral with internal team. | 089828-0000001 | 56354717 |
| 5/24/2019 | 21110 | JOHN P. CARLIN | 0.5 | 712.5 | Review updated filings. | 089828-0000001 | 56378647 |
| 5/24/2019 | 19898 | DAVID D. CROSS | 2.75 | 2,928.75 | Prepare for and participate in status conference with Court and communicate with team and clients re same; attention to case strategy and communicate with team and CP counsel re same; coordinate PI motion; revise discovery requests. | 089828-0000001 | 56422847 |
| 5/24/2019 | 18553 | CATHERINE L. CHAPPLE | 1.5 | 1,200.00 | Conference with the court to discuss, scheduling and case issues; communicate with clients, team regarding the same; communicate with A. Halderman regarding discovery requests. | 089828-0000001 | 56420867 |
| 5/24/2019 | 11076 | CHIE NAKANO | 0.5 | 142.5 | Research regarding L. Finley for A. Miriyala. | 089828-0000001 | 56328140 |
| 5/24/2019 | 19972 | JANE P. BENTROTT | 3 | 2,085.00 | Attend telephone conference with Court; confer with MoFo team regarding assignments; draft discovery filing. | 089828-0000001 | 56338885 |
| 5/25/2019 | 18553 | CATHERINE L. CHAPPLE | 0.5 | 400 | Communicate with R. Manoso, J. Bentrott regarding issues in case; communicate with A. Miriyala regarding expert declarations. | 089828-0000001 | 56420869 |
| 5/25/2019 | 19972 | JANE P. BENTROTT | 1 | 695 | Complete initial draft of discovery notice. | 089828-0000001 | 56338897 |
| 5/25/2019 | 20386 | ARVIND S. MIRIYALA | 2.75 | 1,512.50 | Review background information; draft expert declaration; revise prior drafts. | 089828-0000001 | 56340148 |
| 5/26/2019 | 19898 | DAVID D. CROSS | 0.5 | 532.5 | Review and revise draft discovery notice and communicate with team re same. | 089828-0000001 | 56423490 |
| 5/26/2019 | 19972 | JANE P. BENTROTT | 2 | 1,390.00 | Revise RFPs; revise discovery notice; correspond with clients, expert, and counsel for coalition plaintiffs regarding discovery notice. | 089828-0000001 | 56338886 |
| 5/27/2019 | 19898 | DAVID D. CROSS | 1 | 1,065.00 | Review and revise draft discovery notice and communicate with team, CP counsel, and expert re same. | 089828-0000001 | 56423446 |
| 5/27/2019 | 18553 | CATHERINE L. CHAPPLE | 7.5 | 6,000.00 | Research and revise declarations for L. Finley, R. Wilson; draft proper parties section of brief; communicate with A. Halderman regarding discovery requests, declaration. | 089828-0000001 | 56415294 |
| 5/28/2019 | 18553 | CATHERINE L. CHAPPLE | 3.5 | 2,800.00 | Telephone call with L. Finley regarding declaration, experience, issues in case; revise declaration and send to L. Finley; communicate with clients regarding reservations about requested relief; revise requested relief; telephone call with A. Halderman, J. Bentrott regarding discovery requests. | 089828-0000001 | 56415291 |
| 5/28/2019 | 19972 | JANE P. BENTROTT | 1.25 | 868.75 | Confer with A. Halderman and C. Chapple regarding discovery notice and requests; revise discovery notice and requests. | 089828-0000001 | 56376186 |
| 5/28/2019 | 22270 | ROB MANOSO | 3 | 2,400.00 | Revise and finalize discovery notice; confer with C. Chapple regarding same and preliminary injunction. | 089828-0000001 | 56383871 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 72
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 5/28/2019 | 19898 | DAVID D. CROSS | 3 | 3,195.00 | Review and revise draft discovery notice and communicate with team, CP counsel, and expert re same; prepare for court conference and communicate with team re same; revise discovery requests; review draft PI papers and communicate with team and client re same. | 089828-0000001 | 56423521 |
| 5/28/2019 | 20386 | ARVIND S. MIRIYALA | 6 | 3,300.00 | Finalize expert declarations; confer with experts; update factual citations in PI brief. | 089828-0000001 | 56427046 |
| 5/29/2019 | 22270 | ROB MANOSO | 3.5 | 2,800.00 | Revise and finalize discovery notice; correspond with team regarding status of preliminary injunction; review and revise motion. | 089828-0000001 | 56395479 |
| 5/29/2019 | 20386 | ARVIND S. MIRIYALA | 7.25 | 3,987.50 | Draft and revise Preliminary Injunction as well as support materials; confer with C. Chapple and the client regarding the same. | 089828-0000001 | 56395700 |
| 5/29/2019 | 18553 | CATHERINE L. CHAPPLE | 4.25 | 3,400.00 | Revise brief to include clients' edits regarding requested relief; communicate with J. Schoenberg regarding the same; proof and revise discovery notice; communicate with L. Finley regarding declaration, edits to the same. | 089828-0000001 | 56414601 |
| 5/30/2019 | 23662 | REEMA S. ALI | 0.75 | 393.75 | Meeting with C. Chapple on Georgia election case. | 089828-0000001 | 56378939 |
| 5/30/2019 | 18553 | CATHERINE L. CHAPPLE | 12.25 | 9,800.00 | Meet with R. Ali to discuss case, her experience; continue to review and revise brief; review edits by D. Cross; proof and finalize brief; work with J. Conaway to finalize and prepare for filing; telephone call with L. Finley regarding declaration; communicate with clients regarding filing; communicate with R. Manoso regarding hearing. | 089828-0000001 | 56414258 |
| 5/30/2019 | 21110 | JOHN P. CARLIN | 1 | 1,425.00 | Review motions and related correspondence. | 089828-0000001 | 56403684 |
| 5/30/2019 | 22270 | ROB MANOSO | 7 | 5,600.00 | Analyze state defendant filing and coordinate with team regarding same; prepare for hearing, travel to Atlanta. | 089828-0000001 | 56395619 |
| 5/30/2019 | 20516 | BRIAN WILLIAM HART | 0.25 | 75 | Look for source from May 30, 2019 where Trump is quoted discussing paper ballots for TC. Chapple. | 089828-0000001 | 56443239 |
| 5/30/2019 | 20386 | ARVIND S. MIRIYALA | 12.25 | 6,737.50 | Draft and revise Preliminary Injunction as well as support materials; confer with C. Chapple and the client regarding the same; finalize and file PI; review Defendants' submissions. | 089828-0000001 | 56426949 |
| 5/30/2019 | 19929 | JENNA B. CONAWAY | 10.25 | 3,843.75 | Cite-check memorandum in support of motion for preliminary injunction; finalize Wilson, Halderman and Finley declarations; insert tables of contents and authorities; prepare motion and proposed order; file via ECF. | 089828-0000001 | 56687520 |
| 5/31/2019 | 20386 | ARVIND S. MIRIYALA | 5 | 2,750.00 | Review Defendants' submission; revise spoliation brief and related research. | 089828-0000001 | 56427044 |
| 5/31/2019 | 19898 | DAVID D. CROSS | 8 | 8,520.00 | Prepare for and participate in court conference and communicate with team re same; travel to DC. | 089828-0000001 | 56423654 |
| 5/31/2019 | 22270 | ROB MANOSO | 7.75 | 6,200.00 | Continue hearing preparations; attend court scheduling hearing; return travel to DC. | 089828-0000001 | 56395653 |
| 5/31/2019 | 21110 | JOHN P. CARLIN | 1 | 1,425.00 | Review correspondence related to preliminary injunction. | 089828-0000001 | 56403710 |
| 5/31/2019 | 23662 | REEMA S. ALI | 0.5 | 262.5 | Begin perusing and printing for review documents on P drive regarding GA voting system challenge. | 089828-0000001 | 56405598 |
| 6/1/2019 | 23662 | REEMA S. ALI | 0.25 | 131.25 | Begin reading background materials in case | 089828-0000001 | 56425660 |
| 6/1/2019 | 19929 | JENNA B. CONAWAY | 0.25 | 93.75 | Research regarding electronic service of discovery. | 089828-0000001 | 56682322 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 73

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 6/1/2019 | 19898 | DAVID D. CROSS | 2 | 2,130.00 | Attention to discovery strategy and communicate with team regarding same; review and revise draft RFPs. | 089828-0000001 | 56970524 |
| 6/2/2019 | 19898 | DAVID D. CROSS | 4.25 | 4,526.25 | Draft report on court conference for clients and team and communicate with them regarding same; further revise discovery requests; communicate with CP counsel regarding PI strategy; communicate with Ds' counsel regarding discovery. | 089828-0000001 | 56970525 |
| 6/2/2019 | 22270 | ROB MANOSO | 2.25 | 1,800.00 | Revise draft protective order; correspond with team regarding case status and discovery issues. | 089828-0000001 | 56444668 |
| 6/2/2019 | 19972 | JANE P. BENTROTT | 1.25 | 868.75 | Review and respond to correspondence regarding discovery conference and case strategy; revise RFPs to defendants and correspond with clients and experts regarding same. | 089828-0000001 | 56426077 |
| 6/2/2019 | 23662 | REEMA S. ALI | 1 | 525 | Review of background documents in Curling case. | 089828-0000001 | 56426081 |
| 6/3/2019 | 23662 | REEMA S. ALI | 0.25 | 131.25 | Review correspondence regarding Curling case. | 089828-0000001 | 56426232 |
| 6/3/2019 | 21110 | JOHN P. CARLIN | 2 | 2,850.00 | Review correspondence related to preliminary injunction. | 089828-0000001 | 56451572 |
| 6/3/2019 | 19972 | JANE P. BENTROTT | 3.75 | 2,606.25 | Attend team call; confer with team and experts regarding discovery; revise RFPs to State Defendants; assist in service of RFPs. | 089828-0000001 | 56453569 |
| 6/3/2019 | 22270 | ROB MANOSO | 1.5 | 1,200.00 | Attention to discovery issues; confer with team regarding same. | 089828-0000001 | 56453619 |
| 6/3/2019 | 20386 | ARVIND S. MIRIYALA | 6.5 | 3,575.00 | Review discovery material; conference with team regarding discovery drafts; begin draft interrogatories; revise spoliation brief. | 089828-0000001 | 56453955 |
| 6/3/2019 | 19929 | JENNA B. CONAWAY | 4.25 | 1,593.75 | Confirm order delivery with court reporter; circulate calendar appointments for critical dates; prepare standing order and information regarding certificate of compliance to J. Bentrott; update case team email list; finalize RFP requests to State Defendants and draft certificate of service; review docket report and prepare email service list of counsel of record; coordinate with WL services to print and mail hard-copies of Curling Pls' 1st RFPs to State Defendants to all counsel of record. | 089828-0000001 | 56726306 |
| 6/3/2019 | 19898 | DAVID D. CROSS | 4.75 | 5,058.75 | Communicate with Ds regarding discovery; review and revise draft discovery requests and communicate with team regarding same; attention to discovery schedule and deadlines and communicate with team regarding same; communicate with CP counsel regarding strategy; communicate with team regarding BMD schedule and review same. | 089828-0000001 | 56970528 |
| 6/4/2019 | 19898 | DAVID D. CROSS | 2.25 | 2,396.25 | Communicate with CP counsel regarding PI strategy, discovery, and case schedule; communicate with court and parties regarding schedule; communicate with team regarding discovery conference; attention to discovery. | 089828-0000001 | 56970536 |
| 6/4/2019 | 19929 | JENNA B. CONAWAY | 1 | 375 | Coordinate with C. Chapple regarding discovery request service list; draft case calendar containing critical dates; prepare Curling Plaintiffs signature block for defendants' use in joint court filing. | 089828-0000001 | 56726422 |
| 6/4/2019 | 18553 | CATHERINE L. CHAPPLE | 0.5 | 400 | Review RFP process and discuss with A. Miriyala. | 089828-0000001 | 56682671 |
| 6/4/2019 | 20386 | ARVIND S. MIRIYALA | 5.25 | 2,887.50 | Review documents and draft timeline of BMD deliverables; review incoming filed materials. | 089828-0000001 | 56688544 |
| 6/5/2019 | 18553 | CATHERINE L. CHAPPLE | 0.5 | 400 | Plan for June 10 meet and confer. | 089828-0000001 | 56683946 |
| 6/5/2019 | 23662 | REEMA S. ALI | 1.25 | 656.25 | Review of correspondence regarding Curling case and printing of documents. `Preliminary review | 089828-0000001 | 56447272 |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | of documents. | | |
| 6/5/2019 | 19929 | JENNA B. CONAWAY | 0.75 | 281.25 | Prepare and circulate outlook calendar invites for upcoming deadlines; review Coalition Plaintiffs' discovery requests for R. Manoso. | 089828-0000001 | 56467037 |
| 6/5/2019 | 20386 | ARVIND S. MIRIYALA | 5.25 | 2,887.50 | Review discovery material; conference with team regarding discovery drafts; draft interrogatories; revise spoliation brief. | 089828-0000001 | 56479036 |
| 6/5/2019 | 19898 | DAVID D. CROSS | 3.25 | 3,461.25 | Communicate with CP counsel regarding PI strategy, discovery, and exchange drafts of proposed schedule and case schedule and revise same; review order regarding schedule and communicate with team regarding same; further attention to discovery. | 089828-0000001 | 56970537 |
| 6/6/2019 | 19898 | DAVID D. CROSS | 2.5 | 2,662.50 | Communicate with CP counsel regarding discovery and revisions to draft protective order and scheduling order, and communicate with team regarding same; prepare for 26f conference and communicate with team regarding same. | 089828-0000001 | 56970544 |
| 6/6/2019 | 21110 | JOHN P. CARLIN | 1 | 1,425.00 | Review case correspondence and filings. | 089828-0000001 | 56487553 |
| 6/6/2019 | 22270 | ROB MANOSO | 0.5 | 400 | Correspond with team regarding protective order draft. | 089828-0000001 | 56488825 |
| 6/6/2019 | 19929 | JENNA B. CONAWAY | 2 | 750 | Update case calendar with briefing and other court deadlines, current discovery deadlines, upcoming Georgia election dates, federal court holidays and anticipated team member availability; prepare blackline comparison of proposed consent protective order; revise proposed order as requested by C. Chapple. | 089828-0000001 | 56467044 |
| 6/6/2019 | 23662 | REEMA S. ALI | 1.5 | 787.5 | Review of correspondence in Curling case. Printing and review of background documents. | 089828-0000001 | 56458116 |
| 6/6/2019 | 20386 | ARVIND S. MIRIYALA | 3.25 | 1,787.50 | Draft discovery. | 089828-0000001 | 56741708 |
| 6/6/2019 | 18553 | CATHERINE L. CHAPPLE | 2.5 | 2,000.00 | Review Coalition Plaintiff edits to protective order; plan for meet and confer; review protective order. | 089828-0000001 | 56683237 |
| 6/7/2019 | 20386 | ARVIND S. MIRIYALA | 4.5 | 2,475.00 | Revise interrogatories; review and revise joint schedule. | 089828-0000001 | 56741709 |
| 6/7/2019 | 23662 | REEMA S. ALI | 1.25 | 656.25 | Correspondence with MoFo team regarding Curling case and meeting with J. Bentrott and C. McKay regarding same.  Phone call to J. Bentrott to follow up on documents.  Printing of documents. Review of documents.``` | 089828-0000001 | 56676538 |
| 6/7/2019 | 23781 | CAROLINE MCKAY | 3.25 | 861.25 | Conference with J. Bentrott on case background; conference with R. Ali on discovery assignment; begin research to complete discovery assignment. | 089828-0000001 | 56676545 |
| 6/7/2019 | 21110 | JOHN P. CARLIN | 1 | 1,425.00 | Review case correspondence and filings. | 089828-0000001 | 56497363 |
| 6/7/2019 | 19929 | JENNA B. CONAWAY | 2.25 | 843.75 | Update case calendar with additional team member travel plans; circulate Coalition Plaintiffs' March 27 discovery requests and file; prepare filings regarding proposed schedules and discovery for C. Chapple; discuss service email list with C. Chapple; update draft interrogatories for A. Miriyala. | 089828-0000001 | 56467048 |
| 6/7/2019 | 19972 | JANE P. BENTROTT | 2 | 1,390.00 | Draft RFPs to Fulton County; confer with R. Ali, C. McKay, D. Cross, and C. Chapple regarding discovery. | 089828-0000001 | 56468908 |
| 6/7/2019 | 19898 | DAVID D. CROSS | 2.25 | 2,396.25 | Communicate with team and CP counsel regarding discovery and revisions to draft protective order and scheduling order and review and revise drafts of same; attention to 26f conference and communicate with team regarding same; communicate with team regarding strategy and planning. | 089828-0000001 | 56970552 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 75

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 6/8/2019 | 19898 | DAVID D. CROSS | 1.25 | 1,331.25 | Prepare for 26f conference and communicate with team, defense, and CP counsel regarding same; attention to discovery requests. | 089828-0000001 | 56970556 |
| 6/8/2019 | 23662 | REEMA S. ALI | 1.25 | 656.25 | Review of background documents and materials in Curling case. | 089828-0000001 | 56476543 |
| 6/8/2019 | 18553 | CATHERINE L. CHAPPLE | 1.5 | 1,200.00 | Review transcript, filings to prepare for meet and confer, | 089828-0000001 | 56489761 |
| 6/9/2019 | 21110 | JOHN P. CARLIN | 1 | 1,425.00 | Review filings and correspondence. | 089828-0000001 | 56510192 |
| 6/9/2019 | 18553 | CATHERINE L. CHAPPLE | 3.5 | 2,800.00 | Review filings, proposed discovery, discovery drafts, proposed protective order and outline issues for meet and confer. | 089828-0000001 | 56489751 |
| 6/9/2019 | 19898 | DAVID D. CROSS | 0.75 | 798.75 | Prepare for 26f conference and communicate with team, defense, and CP counsel regarding same; attention to discovery strategy. | 089828-0000001 | 56970560 |
| 6/10/2019 | 19898 | DAVID D. CROSS | 6 | 6,390.00 | Travel to and from Atlanta for 26f conference, prepare for and participate in same, and communicate with team regarding same; attention to PI and discovery strategy. | 089828-0000001 | 56970568 |
| 6/10/2019 | 20386 | ARVIND S. MIRIYALA | 2.25 | 1,237.50 | Revise discovery material. | 089828-0000001 | 56512404 |
| 6/10/2019 | 18553 | CATHERINE L. CHAPPLE | 12 | 9,600.00 | Travel to and participate in meet and confer with D. Cross, opposing counsel. | 089828-0000001 | 56489755 |
| 6/10/2019 | 23781 | CAROLINE MCKAY | 7.25 | 1,921.25 | Continue research for discovery project; draft discovery assignment; conference with R. Ali on draft; send draft of assignment to team. | 089828-0000001 | 56676640 |
| 6/10/2019 | 23662 | REEMA S. ALI | 0.75 | 393.75 | Review of correspondence, correspondence with C. McKay, and draft subpoena for Merle King. | 089828-0000001 | 56676144 |
| 6/11/2019 | 19972 | JANE P. BENTROTT | 0.25 | 173.75 | Correspond with team regarding discovery. | 089828-0000001 | 56505016 |
| 6/11/2019 | 23662 | REEMA S. ALI | 0.25 | 131.25 | Review correspondence regarding Curling case. | 089828-0000001 | 56497373 |
| 6/11/2019 | 20386 | ARVIND S. MIRIYALA | 1 | 550 | Review incoming discovery; coordinate with team members regarding the same. | 089828-0000001 | 56688703 |
| 6/11/2019 | 18553 | CATHERINE L. CHAPPLE | 1.75 | 1,400.00 | Review correspondence; review edits to proposed protective order; communicate with A. Miriyala regarding discovery plan; draft and send update to clients. | 089828-0000001 | 56489752 |
| 6/11/2019 | 19898 | DAVID D. CROSS | 2 | 2,130.00 | Communicate with CP counsel regarding discovery; communicate with defense counsel regarding discovery; communicate with team regarding discovery strategy and planning and attention to same; revise discovery requests. | 089828-0000001 | 56970571 |
| 6/12/2019 | 19898 | DAVID D. CROSS | 2 | 2,130.00 | Communicate with defense counsel and team regarding discovery and strategy, and coordinate deposition scheduling and prep and discovery requests; coordinate with CP counsel regarding discovery and strategy; review and analyze defense response to discovery and communicate with team regarding same. | 089828-0000001 | 56970577 |
| 6/12/2019 | 20386 | ARVIND S. MIRIYALA | 8.25 | 4,537.50 | Draft discovery including interrogatories & RFPs; revise discovery plan; coordinate with experts regarding availability. | 089828-0000001 | 56741801 |
| 6/12/2019 | 19929 | JENNA B. CONAWAY | 1 | 375 | Prepare redline of edits to proposed joint schedule for C. Chapple (0.25); draft deposition notice of Michael Barnes and coordinate with J. Bentrott regarding service (0.75). | 089828-0000001 | 56742811 |
| 6/12/2019 | 18553 | CATHERINE L. CHAPPLE | 1.25 | 1,000.00 | Review communications from team; revise discovery plan and send to team; correspond with D. Curling. | 089828-0000001 | 56501271 |
| 6/12/2019 | 19972 | JANE P. BENTROTT | 0.5 | 347.5 | Correspond with team regarding discovery. | 089828-0000001 | 56504948 |
| 6/12/2019 | 23662 | REEMA S. ALI | 0.25 | 131.25 | Review correspondence in Curling case. | 089828-0000001 | 56676241 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 76
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 6/13/2019 | 18553 | CATHERINE L. CHAPPLE | 1.5 | 1,200.00 | Continue to draft discovery plan; send to coalition plaintiffs. | 089828-0000001 | 56684151 |
| 6/13/2019 | 23662 | REEMA S. ALI | 0.25 | 131.25 | Review correspondence in Curling case. | 089828-0000001 | 56516313 |
| 6/13/2019 | 18976 | MARCIE BRIMER | 2 | 1,300.00 | Meet with R. Manoso and J. Bentrott regarding case status and next steps; review case documents. | 089828-0000001 | 56528393 |
| 6/13/2019 | 22270 | ROB MANOSO | 3.75 | 3,000.00 | Revise document requests to M. King. | 089828-0000001 | 56538151 |
| 6/13/2019 | 19972 | JANE P. BENTROTT | 1 | 695 | Confer with R. Manoso and M. Brimer regarding discovery. | 089828-0000001 | 56539624 |
| 6/13/2019 | 19929 | JENNA B. CONAWAY | 3 | 1,125.00 | Coordinate with R. Manoso and prepare introductory materials for M. Brimer; proofread and cite-check draft spoliation of evidence motion for A. Miriyala. | 089828-0000001 | 56742814 |
| 6/13/2019 | 20386 | ARVIND S. MIRIYALA | 8.25 | 4,537.50 | Revise discovery documents including discovery plan and document requests; coordinate with experts regarding availability. | 089828-0000001 | 56741802 |
| 6/13/2019 | 19898 | DAVID D. CROSS | 2.75 | 2,928.75 | Review and revise joint discovery plan and communicate with team and CP counsel regarding same; communicate with defense counsel and team regarding deposition scheduling and prep; review draft PO and communicate with team and CP counsel regarding same; review Defendants RFA responses and communicate with Defense counsel regarding same. | 089828-0000001 | 56970584 |
| 6/14/2019 | 20386 | ARVIND S. MIRIYALA | 5.25 | 2,887.50 | Draft and revise discovery. | 089828-0000001 | 56741804 |
| 6/14/2019 | 19929 | JENNA B. CONAWAY | 1.25 | 468.75 | Draft and file certificate of service regarding Barnes notice of deposition (0.5); prepare calendar invites, case calendar and other requested materials for M. Brimer (0.75). | 089828-0000001 | 56742869 |
| 6/14/2019 | 18976 | MARCIE BRIMER | 2.75 | 1,787.50 | Review case motions and opinions. | 089828-0000001 | 56528395 |
| 6/14/2019 | 23662 | REEMA S. ALI | 0.25 | 131.25 | Review correspondence in Curling case. | 089828-0000001 | 56528879 |
| 6/14/2019 | 15298 | THUAN H. NGUYEN | 0.25 | 86.25 | Manage database access request. | 089828-0000001 | 56530519 |
| 6/14/2019 | 18553 | CATHERINE L. CHAPPLE | 0.5 | 400 | Telephone call with D. Cross regarding scheduling deposition. | 089828-0000001 | 56684153 |
| 6/15/2019 | 23662 | REEMA S. ALI | 0.25 | 131.25 | Review of correspondence and documents in Curling case. | 089828-0000001 | 56676245 |
| 6/15/2019 | 21110 | JOHN P. CARLIN | 1 | 1,425.00 | Review of fillings and correspondence. | 089828-0000001 | 56554289 |
| 6/15/2019 | 19898 | DAVID D. CROSS | 0.5 | 532.5 | Attention to deposition strategy and scheduling and communicate with team regarding same. | 089828-0000001 | 56970593 |
| 6/16/2019 | 19898 | DAVID D. CROSS | 0.5 | 532.5 | Attention to discovery strategy and communicate with team regarding same; review and analyze CP discovery requests. | 089828-0000001 | 56970596 |
| 6/16/2019 | 21110 | JOHN P. CARLIN | 1 | 1,425.00 | Review of fillings and correspondence. | 089828-0000001 | 56554290 |
| 6/16/2019 | 23662 | REEMA S. ALI | 0.25 | 131.25 | Review correspondence and documents. | 089828-0000001 | 56529029 |
| 6/17/2019 | 20386 | ARVIND S. MIRIYALA | 8 | 4,400.00 | Draft discovery material; review and coordinate discovery responses. | 089828-0000001 | 56563636 |
| 6/17/2019 | 18553 | CATHERINE L. CHAPPLE | 6.75 | 5,400.00 | Begin drafting objections to Halderman RFPs; review protective order; review list of potential deponents. | 089828-0000001 | 56684423 |
| 6/17/2019 | 19898 | DAVID D. CROSS | 2 | 2,130.00 | Attention to Morgan County production; coordinate responses to discovery requests and deposition prep, and review requests; communicate with team regarding strategy and attention to same; review discovery plan revision and communicate with CP counsel regarding same. | 089828-0000001 | 56970599 |
| 6/18/2019 | 19898 | DAVID D. CROSS | 1.75 | 1,863.75 | Review Defendants' discovery responses and communicate with defense counsel regarding | 089828-0000001 | 56970603 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 77
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | same; communicate with team regarding strategy and attention to same. | | |
| 6/18/2019 | 20386 | ARVIND S. MIRIYALA | 8.25 | 4,537.50 | Draft discovery material; review and coordinate discovery responses; review spoliation case law. | 089828-0000001 | 56563647 |
| 6/18/2019 | 18976 | MARCIE BRIMER | 2.5 | 1,625.00 | Prepare draft response to Halderman RFP; meet with A. Miriyala regarding case status. | 089828-0000001 | 56550453 |
| 6/19/2019 | 21110 | JOHN P. CARLIN | 1 | 1,425.00 | Review filings and related correspondence. | 089828-0000001 | 56593423 |
| 6/19/2019 | 20386 | ARVIND S. MIRIYALA | 7.5 | 4,125.00 | Draft discovery material; review and coordinate discovery responses. | 089828-0000001 | 56688147 |
| 6/19/2019 | 19898 | DAVID D. CROSS | 2.5 | 2,662.50 | Coordinate deposition prep and scheduling; coordinate document collection; communicate with CP counsel regarding PI strategy; review and analyze CP filing and communicate with team regarding same; review and revise draft discovery requests and responses. | 089828-0000001 | 56970605 |
| 6/20/2019 | 19898 | DAVID D. CROSS | 1.5 | 1,597.50 | Coordinate document collection; communicate with CP counsel regarding PI strategy and PO; review and revise draft discovery requests and responses. | 089828-0000001 | 56970610 |
| 6/20/2019 | 20386 | ARVIND S. MIRIYALA | 8.5 | 4,675.00 | Conference with team; review discovery materials; draft and revise discovery material. | 089828-0000001 | 56688241 |
| 6/20/2019 | 23662 | REEMA S. ALI | 0.25 | 131.25 | Review correspondence. | 089828-0000001 | 56567810 |
| 6/21/2019 | 23662 | REEMA S. ALI | 0.5 | 262.5 | Correspondence and review of correspondence regarding Curling case. | 089828-0000001 | 56589743 |
| 6/21/2019 | 20386 | ARVIND S. MIRIYALA | 2 | 1,100.00 | Draft discovery material and related filing. | 089828-0000001 | 56637257 |
| 6/21/2019 | 23765 | NICOLE M. ANG | 0.5 | 132.5 | Meet with A. Miriyala regarding research project for this matter. | 089828-0000001 | 56659386 |
| 6/21/2019 | 23765 | NICOLE M. ANG | 1 | 265 | Research Rule 34 objection waiver issue on both Westlaw and Lexis. Correspond with Lexis Live Chat Support regarding research issue. E-mail findings to A. Miriyala. | 089828-0000001 | 56659387 |
| 6/21/2019 | 23765 | NICOLE M. ANG | 0.25 | 66.25 | Telephone call with MoFo Research regarding Wright & Miller treatise. | 089828-0000001 | 56659388 |
| 6/21/2019 | 23765 | NICOLE M. ANG | 0.25 | 66.25 | Telephone call with A. Miriyala regarding Rule 34 issue. | 089828-0000001 | 56659389 |
| 6/21/2019 | 19898 | DAVID D. CROSS | 3 | 3,195.00 | Communicate with Ds re deficiencies in discovery responses and attention to same; ████████████████████ communicate with Yardi's counsel re discovery responses; communicate with team re deposition planning and strategy. | 089828-0000001 | 56970615 |
| 6/21/2019 | 19929 | JENNA B. CONAWAY | 1.25 | 468.75 | ████████████████████ | 089828-0000001 | 56997994 |
| 6/22/2019 | 19898 | DAVID D. CROSS | 0.5 | 532.5 | Review and analyze filing by CP and communicate with team and expert regarding same. | 089828-0000001 | 56971777 |
| 6/22/2019 | 20386 | ARVIND S. MIRIYALA | 5.75 | 3,162.50 | Draft discovery material; review and coordinate discovery responses; discuss the same with team members. | 089828-0000001 | 56637383 |
| 6/22/2019 | 23662 | REEMA S. ALI | 0.25 | 131.25 | Correspondence and research for Curling case. | 089828-0000001 | 56589747 |
| 6/23/2019 | 20386 | ARVIND S. MIRIYALA | 2.25 | 1,237.50 | Conference with team; review discovery materials. | 089828-0000001 | 56637259 |
| 6/23/2019 | 21110 | JOHN P. CARLIN | 1 | 1,425.00 | Review of fillings and correspondence. | 089828-0000001 | 56615542 |
| 6/23/2019 | 19972 | JANE P. BENTROTT | 1 | 695 | Confer with team regarding discovery. | 089828-0000001 | 56588431 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 78
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 6/23/2019 | 23662 | REEMA S. ALI | 1 | 525 | Correspondence regarding Curling case assignments. Team phone call to discuss case. | 089828-0000001 | 56666321 |
| 6/23/2019 | 19929 | JENNA B. CONAWAY | 5 | 1,875.00 | Review discovery requests, calculate deadlines and circulate calendar appointments; participate in case team meeting; coordinate with R. Ali and C. Chapple regarding continuing requests. | 089828-0000001 | 56741471 |
| 6/23/2019 | 19898 | DAVID D. CROSS | 0.25 | 266.25 | Communicate with defense counsel regarding discovery issues. | 089828-0000001 | 56970622 |
| 6/24/2019 | 19898 | DAVID D. CROSS | 6.25 | 6,656.25 | Review revised PO and communicate with team, defense counsel, and CP counsel re same; prepare for and participate in meet and confer with defense counsel re discovery issues; review Fulton interrogatory responses and communicate with defense counsel re same; ██████████████████ review and revise initial disclosures and communicate with team re same; review and revise interrogatories; review and analyze state responses to CP interrogatories and communicate with team re same; review and analyze research re expert discovery and communicate with team re same; communicate with team and CP counsel re Ledford deposition; communicate with team re Barnes deposition and attention to strategy re same.` | 089828-0000001 | 56970627 |
| 6/24/2019 | 19929 | JENNA B. CONAWAY | 7 | 2,625.00 | Coordinate with research services for requests regarding Halderman; prepare Halderman declarations and hearing testimony for C. Chapple and M. Brimer; add M. Brimer to ECF and PacerPro distribution lists; take notes of meet-and-confer; update court folder with recent filings; coordinate with court reporter regarding Ledford deposition transcript; file initial disclosures for Curling Plaintiffs. | 089828-0000001 | 56741472 |
| 6/24/2019 | 19972 | JANE P. BENTROTT | 6.75 | 4,691.25 | Prepare to depose M. Barnes. | 089828-0000001 | 56637936 |
| 6/24/2019 | 22270 | ROB MANOSO | 2 | 1,600.00 | Coordinate regarding deposition; assist in preparation of initial disclosures. | 089828-0000001 | 56638571 |
| 6/24/2019 | 18553 | CATHERINE L. CHAPPLE | 4.5 | 3,600.00 | Draft initial disclosures. ███████████████ ████████ | 089828-0000001 | 56684681 |
| 6/24/2019 | 20101 | ANN-MARIE BERTI CABIC | 2.25 | 731.25 | Research articles for J. Bentrott. | 089828-0000001 | 56676703 |
| 6/24/2019 | 20386 | ARVIND S. MIRIYALA | 2.25 | 1,237.50 | Draft discovery material; review new material filed. | 089828-0000001 | 56637385 |
| 6/24/2019 | 18976 | MARCIE BRIMER | 11.75 | 7,637.50 | Attend deposition of L. Ledford via teleconference; review and revise initial disclosures; prepare summary of Ledford deposition; research expert discovery issue; prepare summary of research. | 089828-0000001 | 56600383 |
| 6/24/2019 | 22139 | ROBYN BYTHEWAY | 3.25 | 975 | Research to locate articles by and about J. Halderman; obtain Congressional hearing transcripts for J. Conaway. | 089828-0000001 | 56602291 |
| 6/24/2019 | 23662 | REEMA S. ALI | 1 | 525 | Correspondence and research for A. Halderman's deposition. | 089828-0000001 | 56605842 |
| 6/25/2019 | 23662 | REEMA S. ALI | 1.75 | 918.75 | Research and prepare background document for A. Halderman deposition and send to team.  Review correspondence in Curling case. | 089828-0000001 | 56611907 |
| 6/25/2019 | 18976 | MARCIE BRIMER | 5.5 | 3,575.00 | Review A. Halderman declarations and transcripts; review discovery tracker; review research regarding A. Halderman prepared by R. Ali. | 089828-0000001 | 56616854 |
| 6/25/2019 | 13085 | LAURA RAY | 0.75 | 243.75 | Alex Halderman hearing transcripts for J. Conaway. | 089828-0000001 | 56627721 |
| 6/25/2019 | 18553 | CATHERINE L. CHAPPLE | 4.75 | 3,800.00 | Draft objections to RFPs. | 089828-0000001 | 56685156 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 79
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 6/25/2019 | 19972 | JANE P. BENTROTT | 6.75 | 4,691.25 | Prepare to depose M. Barnes. | 089828-0000001 | 56637937 |
| 6/25/2019 | 21110 | JOHN P. CARLIN | 1 | 1,425.00 | Review of fillings and correspondence. | 089828-0000001 | 56646251 |
| 6/25/2019 | 19929 | JENNA B. CONAWAY | 5.25 | 1,968.75 | Coordinate with Atlanta copy vendor in advance of Barnes deposition; coordinate weekly team call; coordinate with D. Cross regarding Halderman deposition notice and document production deadline; draft discovery tracking chart with all discovery requests and deadlines, deposition dates and document productions. | 089828-0000001 | 56741489 |
| 6/25/2019 | 19898 | DAVID D. CROSS | 4 | 4,260.00 | Communicate with CP counsel regarding initial disclosures; coordinate responses to Halderman document requests and communicate with team, expert, and defense counsel regarding same; coordinate document collection; review and revise draft regarding PO and communicate with CP counsel regarding same; communicate with defense counsel regarding discovery deadlines and expert disclosures; review and revise Barnes deposition outline and communicate with team regarding same; further attention to draft interrogatories and communicate with team regarding same. | 089828-0000001 | 56970703 |
| 6/26/2019 | 19898 | DAVID D. CROSS | 5 | 5,325.00 | Communicate with team regarding Barnes deposition and attention to strategy; communicate with defense counsel, team, and expert regarding discovery; further attention to interrogatories and communicate with team regarding same; communicate with CP counsel regarding discovery strategy; review and revise draft responses to Halderman requests and communicate with team and expert regarding same; review draft joint discovery filing regarding expert disclosures and communicate with team regarding same; review CP subpoena. | 089828-0000001 | 56970705 |
| 6/26/2019 | 19929 | JENNA B. CONAWAY | 4.75 | 1,781.25 | Review correspondence from Mr. Salter regarding the FBI copy of the server; prepare requested discovery for J. Bentrott; download and file Morgan County document production; review Halderman background research; draft request for leave of absence for D. Cross; prepare pro hac vice application for M. Brimer; prepare requested Halderman articles for M. Brimer; coordinate with Atlanta vendor to print exhibits for Barnes deposition and confirm delivery; coordinate with court reporter regarding realtime services and names; prepare list of attendees for Robbins Firm. | 089828-0000001 | 56741514 |
| 6/26/2019 | 20516 | BRIAN WILLIAM HART | 1 | 300 | Look for transcript of June 25, 2019 U.S. House Committee on Science, Space, & Technology hearing regarding election security for R. Ali. | 089828-0000001 | 56679759 |
| 6/26/2019 | 19972 | JANE P. BENTROTT | 8 | 5,560.00 | Prepare to depose M. Barnes (5.0); travel to Atlanta for Barnes deposition (3.0). | 089828-0000001 | 56638071 |
| 6/26/2019 | 20386 | ARVIND S. MIRIYALA | 2.25 | 1,237.50 | Review incoming discovery; coordinate with team members regarding the same. | 089828-0000001 | 56637387 |
| 6/26/2019 | 22270 | ROB MANOSO | 0.5 | 400 | Coordinate draft interrogatories. | 089828-0000001 | 56654590 |
| 6/26/2019 | 18553 | CATHERINE L. CHAPPLE | 7.25 | 5,800.00 | Continue to prepare outline for deposition prep; communicate with D. Cross regarding objections to RFPs; review RFPs for Wilson, Finley. | 089828-0000001 | 56685160 |
| 6/26/2019 | 23662 | REEMA S. ALI | 1.5 | 787.5 | Correspondence, review Morgan County documents, review and request transcript of House Science Committee Hearing on Election Security: Voting Technology Vulnerabilities. | 089828-0000001 | 56627781 |
| 6/26/2019 | 18976 | MARCIE BRIMER | 7.5 | 4,875.00 | Review all pending discovery tasks; prepare team email outlining all discovery task, prepare deposition preparation outline for A. Halderman; review correspondence related to | 089828-0000001 | 56616860 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                    Page 80
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | discovery issues. | | |
| 6/27/2019 | 20386 | ARVIND S. MIRIYALA | 5.25 | 2,887.50 | Review incoming discovery; coordinate with team members regarding the same. | 089828-0000001 | 56637386 |
| 6/27/2019 | 18553 | CATHERINE L. CHAPPLE | 5.75 | 4,600.00 | Continue to draft outline for prep; communicate with opposing counsel, team. | 089828-0000001 | 56685161 |
| 6/27/2019 | 22270 | ROB MANOSO | 3.5 | 2,800.00 | Revise interrogatories, finalize same, discuss same with A. Halderman. | 089828-0000001 | 56654737 |
| 6/27/2019 | 23662 | REEMA S. ALI | 0.25 | 131.25 | Review correspondence in Curling case. | 089828-0000001 | 56666413 |
| 6/27/2019 | 19972 | JANE P. BENTROTT | 16 | 11,120.00 | Prepare to depose M. Barnes (0.75); depose M. Barnes (9.75); travel from Georgia to Los Angeles following Barnes deposition (5.5). | 089828-0000001 | 56646108 |
| 6/27/2019 | 17318 | CAMERON ANDREW TEPFER | 1 | 750 | Review background materials regarding preliminary injunction hearing. | 089828-0000001 | 56646285 |
| 6/27/2019 | 19929 | JENNA B. CONAWAY | 0.75 | 281.25 | Draft certificate of service; review and revise Curling Pls' First Set of Interrogatories to State Defendants; serve interrogatories and file COS via ECF. | 089828-0000001 | 56741570 |
| 6/27/2019 | 19898 | DAVID D. CROSS | 8.25 | 8,786.25 | Prepare for and participate in meet and confer with defense counsel regarding discovery issues and communicate with team regarding same; communicate with team regarding Barnes deposition and attention to strategy regarding same; review correspondence from defense counsel regarding discovery; review and finalize draft interrogatories and communicate with team regarding same; review and revise draft subpoena; communicate with defense counsel regarding discovery filing and attention to same; review and analyze amended initial disclosures and communicate with team and expert regarding same; communicate with expert regarding security issues; coordinate discovery requests for defense expert; communicate with CP counsel depositions; review and analyze notices of intent to serve subpoenas from Ds and communicate with team and local counsel regarding same; review research regarding Shamos and communicate with team and expert regarding same. | 089828-0000001 | 56970708 |
| 6/28/2019 | 19898 | DAVID D. CROSS | 7.5 | 7,987.50 | █████████████████████████████ prepare Dr. Halderman for deposition; review correspondence from court re PO issue and communicate with team re same; communicate with potential amicus counsel and communicate with team re same; review and analyze defense subpoenas and communicate with team, defense counsel, and CP counsel re same; communicate with CP counsel re deposition strategy; review and analyze research on Shamos.` | 089828-0000001 | 56970711 |
| 6/28/2019 | 19929 | JENNA B. CONAWAY | 2.75 | 1,031.25 | Prepare calendar invites for upcoming discovery deadlines; coordinate with team members regarding weekly team meeting; draft list of all third party subpoenas served by Defendants; update discovery tracker and prepare summary email for associates; coordinate with court reporter to order hearing transcript. | 089828-0000001 | 56741590 |
| 6/28/2019 | 21110 | JOHN P. CARLIN | 0.5 | 712.5 | Review filings and case correspondence. | 089828-0000001 | 56687808 |
| 6/28/2019 | 18553 | CATHERINE L. CHAPPLE | 10.5 | 8,400.00 | Meet with and prepare A. Halderman for deposition, testimony; ███████████ begin drafting declaration; continue to draft objections; review and revise RFPs for M. Shamos. | 089828-0000001 | 56682863 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]          Page 81
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 6/28/2019 | 17318 | CAMERON ANDREW TEPFER | 4.75 | 3,562.50 | Confer with C. Chapple regarding background; review request for production and R. Wilson declaration; confer with R. Wilson regarding deposition schedule and discovery requests; draft RFPs for Michael Shamos. | 089828-0000001 | 56649270 |
| 6/28/2019 | 15792 | MICHAEL E. WILLENS | 2.75 | 893.75 | Searched for testimony re: Michael Shamos on July 25, 2007, for R. Ali. | 089828-0000001 | 56649839 |
| 6/28/2019 | 13085 | LAURA RAY | 2.5 | 812.5 | Research Dr. Michal Shamos and voting machine security or DRE voting machines for C. Chappel | 089828-0000001 | 56651007 |
| 6/28/2019 | 14906 | YUMIKO DOWNIE-BLACKWELL | 0.75 | 225 | Research transcripts of Congressional testimony by Dr. Michael Shamos, for R. Ali. | 089828-0000001 | 56675084 |
| 6/28/2019 | 22270 | ROB MANOSO | 0.75 | 600 | Coordinate with team regarding document requests to expert. | 089828-0000001 | 56654793 |
| 6/28/2019 | 19972 | JANE P. BENTROTT | 0.5 | 347.5 | Confer with team regarding discovery. | 089828-0000001 | 56654239 |
| 6/28/2019 | 23662 | REEMA S. ALI | 0.5 | 262.5 | Correspondence regarding Curling case. | 089828-0000001 | 56678558 |
| 6/29/2019 | 17318 | CAMERON ANDREW TEPFER | 3.75 | 2,812.50 | Review research regarding M. Shamos; draft RFPs to Shamos; review transcript of telephone conference with court; revise draft RFPs. | 089828-0000001 | 56653587 |
| 6/29/2019 | 21110 | JOHN P. CARLIN | 1 | 1,425.00 | Review correspondence and court filings. | 089828-0000001 | 56687846 |
| 6/29/2019 | 19898 | DAVID D. CROSS | 3 | 3,195.00 | Curling. Communicate with clients and team re discovery and amicus; ███████████████ | 089828-0000001 | 56970714 |
| 6/30/2019 | 19898 | DAVID D. CROSS | 3 | 3,195.00 | ████ communicate with clients re discovery; ████ attention to discovery strategy and communicate with team re same.` | 089828-0000001 | 56970716 |
| 6/30/2019 | 17318 | CAMERON ANDREW TEPFER | 2.5 | 1,875.00 | Revise draft Shamos RFPs; draft responses and objections to R. Wilson RFP requests. | 089828-0000001 | 56653588 |
| 6/30/2019 | 23662 | REEMA S. ALI | 0.25 | 131.25 | Review of correspondence in Curling case. | 089828-0000001 | 56678768 |
| 6/30/2019 | 18553 | CATHERINE L. CHAPPLE | 5.75 | 4,600.00 | Review RFPs and draft objections to the same; draft declaration for A. Halderman; ████ | 089828-0000001 | 56676373 |
| 7/1/2019 | 17318 | CAMERON ANDREW TEPFER | 0.5 | 375 | Confer with C. Chapple and R. Manoso regarding R. Wilson deposition. | 089828-0000001 | 56698978 |
| 7/1/2019 | 23662 | REEMA S. ALI | 0.25 | 131.25 | Review correspondence and planning in Curling case. | 089828-0000001 | 56702881 |
| 7/1/2019 | 19972 | JANE P. BENTROTT | 1 | 695 | Review correspondence related to discovery. | 089828-0000001 | 56723644 |
| 7/1/2019 | 22270 | ROB MANOSO | 1.75 | 1,400.00 | Attend client call with R. Wilson (1.0); attention to L. Finley RFP Responses (0.75). | 089828-0000001 | 56718512 |
| 7/1/2019 | 18553 | CATHERINE L. CHAPPLE | 2.5 | 2,000.00 | Precall with clients; call with R. Wilson. | 089828-0000001 | 56912243 |
| 7/1/2019 | 19929 | JENNA B. CONAWAY | 0.5 | 187.5 | ███████████████ | 089828-0000001 | 56978852 |
| 7/1/2019 | 19898 | DAVID D. CROSS | 5.75 | 6,123.75 | ████ communicate with team and clients regarding PI relief and strategy; coordinate deposition scheduling and planning; review client correspondence regarding case strategy, communicate with team regarding same, and attention to strategy; | 089828-0000001 | 56982525 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]          Page 82
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | ███████ communicate with defense counsel, team, and CP counsel regarding third party discovery and attention to strategy regarding same; communicate with CP counsel regarding deposition strategy. | | |
| 7/2/2019 | 19898 | DAVID D. CROSS | 4 | 4,260.00 | Communicate with CP counsel and expert regarding DRE issues; discuss strategy with client and team; communicate with defense counsel and CP counsel regarding depositions; attention to third party subpoenas and coordinate discovery filing; review draft Halderman document responses and coordinate collection regarding same; ████████ ████████ coordinate deposition coverage and planning; communicate with team regarding expert discovery and attention to strategy regarding same. | 089828-0000001 | 56982530 |
| 7/2/2019 | 19929 | JENNA B. CONAWAY | 1.5 | 562.5 | Prepare summary of depositions and circulate to team (0.25); revise and reformat Declarant J. Alex Halderman's Response to State Defs' Requests for Production of Documents, prepare service to counsel and file certificate of service via ECF (1.25). | 089828-0000001 | 56979835 |
| 7/2/2019 | 20516 | BRIAN WILLIAM HART | 1.5 | 450 | For expert M. Shamos, pull available deposition transcripts, testimony transcripts, and filed reports for C. Chapple. | 089828-0000001 | 57038384 |
| 7/2/2019 | 18976 | MARCIE BRIMER | 1.75 | 1,137.50 | Review Halderman RFP Objections and Responses. | 089828-0000001 | 56727395 |
| 7/2/2019 | 23662 | REEMA S. ALI | 0.25 | 131.25 | Review of correspondence in Curling case. | 089828-0000001 | 56702889 |
| 7/2/2019 | 20386 | ARVIND S. MIRIYALA | 4.25 | 2,337.50 | Draft filing; researched related issues; review incoming discovery. | 089828-0000001 | 56708285 |
| 7/3/2019 | 17318 | CAMERON ANDREW TEPFER | 4.75 | 3,562.50 | Draft Wilson responses to RFPs (2.25); ████████ confer with team regarding outstanding discovery and deposition scheduling (0.75). | 089828-0000001 | 56704537 |
| 7/3/2019 | 18976 | MARCIE BRIMER | 5 | 3,250.00 | Prepare list of current case tasks; meet with team regarding case status and strategy; correspond with clients regarding case update; research case law for discovery filing. | 089828-0000001 | 56727469 |
| 7/3/2019 | 22270 | ROB MANOSO | 3 | 2,400.00 | Attention to L. Finley RFP responses (1.75); attend team call (1.25). | 089828-0000001 | 56739020 |
| 7/3/2019 | 19972 | JANE P. BENTROTT | 2.5 | 1,737.50 | Attend team teleconference; review correspondence and discovery filings. | 089828-0000001 | 56746950 |
| 7/3/2019 | 19898 | DAVID D. CROSS | 4.25 | 4,526.25 | ████████ review case materials filed by Ds; communicate with defense counsel and CP counsel regarding expert testimony and other discovery issues; review Fulton amended interrogatory responses and communicate with CP counsel and team regarding same. | 089828-0000001 | 56982534 |
| 7/3/2019 | 19929 | JENNA B. CONAWAY | 1 | 375 | ████████ | 089828-0000001 | 56979405 |
| 7/3/2019 | 23662 | REEMA S. ALI | 1 | 525 | Review of correspondence and research related to Curling case. | 089828-0000001 | 56930663 |
| 7/3/2019 | 18553 | CATHERINE L. CHAPPLE | 6 | 4,800.00 | ████████ | 089828-0000001 | 56912076 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 83
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | ██████████████████ | | |
| 7/4/2019 | 19898 | DAVID D. CROSS | 0.5 | 532.5 | Communicate with team, CP counsel, and defense counsel regarding discovery issues; respond to media inquiries; coordinate filing regarding third party subpoenas; review materials regarding ESS and communicate with team, expert, and CP counsel regarding same. | 089828-0000001 | 56982538 |
| 7/5/2019 | 19898 | DAVID D. CROSS | 3 | 3,195.00 | Prepare for and participate in meet and confer with defense counsel regarding discovery issues; communicate with expert and team regarding discovery and deposition; communicate with defense counsel regarding subpoenas and coordinate work on filing regarding same; ████████████████ communicate with client and team regarding case strategy. | 089828-0000001 | 56982540 |
| 7/5/2019 | 23662 | REEMA S. ALI | 0.25 | 131.25 | Review correspondence in Curling case. | 089828-0000001 | 56930694 |
| 7/5/2019 | 18976 | MARCIE BRIMER | 1.75 | 1,137.50 | Research case law for discovery filing; prepare draft of discovery filing. | 089828-0000001 | 56727511 |
| 7/5/2019 | 20386 | ARVIND S. MIRIYALA | 1.25 | 687.5 | Research case law related to third party subpoenas and a party's ability to quash the same. | 089828-0000001 | 56715567 |
| 7/6/2019 | 20386 | ARVIND S. MIRIYALA | 2.25 | 1,237.50 | Research case law related to third party subpoenas and a party's ability to quash the same. | 089828-0000001 | 56715566 |
| 7/6/2019 | 18976 | MARCIE BRIMER | 4 | 2,600.00 | Prepare draft of discovery filing. | 089828-0000001 | 56727512 |
| 7/6/2019 | 23662 | REEMA S. ALI | 0.25 | 131.25 | Review correspondence in Curling case. | 089828-0000001 | 56722931 |
| 7/6/2019 | 19898 | DAVID D. CROSS | 0.25 | 266.25 | Communicate with defense counsel and team regarding expert discovery. | 089828-0000001 | 56982542 |
| 7/6/2019 | 19929 | JENNA B. CONAWAY | 0.25 | 93.75 | Prepare exemplar discovery briefs for M. Brimer (0.25). | 089828-0000001 | 56979837 |
| 7/7/2019 | 19898 | DAVID D. CROSS | 4.75 | 5,058.75 | Communicate with team regarding deposition prep and planning; review draft filing regarding subpoenas and communicate with team regarding same; communicate with expert regarding document collection; ███████████████ ; communicate with clients regarding document requests. | 089828-0000001 | 56982544 |
| 7/7/2019 | 18976 | MARCIE BRIMER | 2.25 | 1,462.50 | Revise draft of discovery filing; research case law regarding party discovery. | 089828-0000001 | 56727513 |
| 7/7/2019 | 22270 | ROB MANOSO | 1.5 | 1,200.00 | Attention to L. Finley RFP responses. | 089828-0000001 | 56739024 |
| 7/7/2019 | 20386 | ARVIND S. MIRIYALA | 2 | 1,100.00 | Research case law related to common interest privilege. | 089828-0000001 | 56715568 |
| 7/8/2019 | 20386 | ARVIND S. MIRIYALA | 5.25 | 2,887.50 | Revise reply brief; review incoming discovery; conference with team. | 089828-0000001 | 56737531 |
| 7/8/2019 | 19972 | JANE P. BENTROTT | 4 | 2,780.00 | Attend team call; prepare responses to interrogatories to Curling Plaintiffs; review correspondence regarding discovery. | 089828-0000001 | 56746952 |
| 7/8/2019 | 17797 | CHRIS KEENER | 3.75 | 1,125.00 | Prepare and process documents for production per C. Chapple's request. | 089828-0000001 | 56747621 |
| 7/8/2019 | 18976 | MARCIE BRIMER | 7.75 | 5,037.50 | Review and revise discovery filing (2.00); research case law regarding party discovery (3.00); meet with team regarding case status and next steps (1.00); review Wilson RFP | 089828-0000001 | 56727514 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 84
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | responses (0.50); meet with C. Tepfer and R. Wilson regarding RFP responses (0.75); ▮▮▮ coordinate coverage of depositions (0.25). | | |
| 7/8/2019 | 22139 | ROBYN BYTHEWAY | 2 | 600 | Research to locate public sources for cited documents for C. Chapple. | 089828-0000001 | 56729165 |
| 7/8/2019 | 8688 | CHRISTINA M. BELISARIO | 1 | 275 | Research to locate public sources for cited documents for C. Chapple. | 089828-0000001 | 56723629 |
| 7/8/2019 | 18553 | CATHERINE L. CHAPPLE | 10.5 | 8,400.00 | ▮▮▮▮▮ review documents; discuss case with team; telephone call with A. Halderman; work on deposition outline; produce Halderman documents to defendants; discuss plaintiff emails with D. Cross. | 089828-0000001 | 56731442 |
| 7/8/2019 | 17318 | CAMERON ANDREW TEPFER | 3 | 2,250.00 | Confer with D. Cross, C. Chapple, and R. Manoso regarding upcoming depositions; confer with R. Wilson regarding response to requests for production; finalize and serve Declarant Wilson's RFP responses; confer with R. Manoso and C. Chapple regarding proposed relief; review background materials regarding M. Shamos. | 089828-0000001 | 56723876 |
| 7/8/2019 | 15298 | THUAN H. NGUYEN | 2 | 690 | Review case status updates; manage production load request; manage document OCR request; manage document production request. | 089828-0000001 | 56727223 |
| 7/8/2019 | 23662 | REEMA S. ALI | 0.5 | 262.5 | Correspondence and review of correspondence in Curling case. | 089828-0000001 | 56727243 |
| 7/8/2019 | 19929 | JENNA B. CONAWAY | 2.75 | 1,031.25 | ▮▮▮▮ coordinate with research services to prepare list of plaintiffs in cases identified in State Defs' RFPs to Curling Plaintiffs; participate in case team meeting; circulate deadlines for State Defendants to produce documents regarding Curling Pls' 1st RFPs; coordinate with team members regarding Ledford, Kirk, and State Defendant document productions; draft and file certificate of service regarding Wilson RFP response. | 089828-0000001 | 56983097 |
| 7/8/2019 | 19898 | DAVID D. CROSS | 10.75 | 11,448.75 | ▮▮▮▮▮ review and revise draft RFP responses and communicate with team regarding same; communicate with clients and team regarding document collection; attention to Shamos testimony and communicate with team and CP counsel regarding strategy regarding same; coordinate review and production of expert documents; communicate with local counsel regarding defense counsel and strategy; communicate with defense counsel regarding KSU server and FBI; coordinate processing and review of Defendants' documents and communicate with defense counsel regarding deficiencies with same; ▮▮▮▮▮ communicate with team regarding deposition coverage and attention to strategy regarding same; review and revise draft motion regarding third party subpoenas and communicate with team and CP counsel regarding same; review and analyze research regarding GA election code and scanners, and communicate with team regarding same; attention to client correspondence and communicate with team regarding same; draft | 089828-0000001 | 57073560 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 85
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | discovery objections and communicate with defense counsel and team regarding same. | | |
| 7/8/2019 | 22270 | ROB MANOSO | 1.25 | 1,000.00 | Attend team call; attention to document production issues. | 089828-0000001 | 56923784 |
| 7/8/2019 | 23847 | RUMBI KAMBASHA | 0.5 | 150 | Pulled dockets for Jenna Conaway | 089828-0000001 | 56926263 |
| 7/8/2019 | 13085 | LAURA RAY | 3 | 975 | Research to locate publicly available versions of cited documents for C. Chapple | 089828-0000001 | 56830525 |
| 7/9/2019 | 18976 | MARCIE BRIMER | 4 | 2,600.00 | ███ correspond with clients regarding case updates (0.75); correspond with team regarding research into expert (0.50); ███ review research regarding expert (2.00). | 089828-0000001 | 56789126 |
| 7/9/2019 | 22270 | ROB MANOSO | 1.5 | 1,200.00 | Confer with team for hearing and witness assignments. | 089828-0000001 | 56923848 |
| 7/9/2019 | 23662 | REEMA S. ALI | 1 | 525 | Review correspondence and filings. | 089828-0000001 | 56933453 |
| 7/9/2019 | 23847 | RUMBI KAMBASHA | 2.5 | 750 | Research to locate public sources for cited documents for C. Chapple | 089828-0000001 | 56912532 |
| 7/9/2019 | 18553 | CATHERINE L. CHAPPLE | 9 | 7,200.00 | ██████ | 089828-0000001 | 56912974 |
| 7/9/2019 | 19898 | DAVID D. CROSS | 8 | 8,520.00 | ██████ work on case. | 089828-0000001 | 57073563 |
| 7/9/2019 | 19929 | JENNA B. CONAWAY | 3.25 | 1,218.75 | Update docket filings folder; update discovery requests and responses served; circulate calendar appointments for upcoming deadlines; coordinate with team regarding Shamos research articles. | 089828-0000001 | 56983099 |
| 7/9/2019 | 15298 | THUAN H. NGUYEN | 0.5 | 172.5 | Manage production load request. | 089828-0000001 | 56734781 |
| 7/9/2019 | 17318 | CAMERON ANDREW TEPFER | 0.5 | 375 | Confer with team regarding M. Shamos background material; review order regarding GEMS database. | 089828-0000001 | 56731016 |
| 7/9/2019 | 20386 | ARVIND S. MIRIYALA | 8.25 | 4,537.50 | Draft and revise responses to Defendants' RFPs; coordinate with clients; review correspondence with clients regarding third party and other communications. | 089828-0000001 | 56762205 |
| 7/9/2019 | 19972 | JANE P. BENTROTT | 4.75 | 3,301.25 | Review draft RFP responses for L. Finley; prepare to confer with L. Finley regarding RFP responses; confer with L. Finley regarding RFP responses; correspond with MoFo team regarding strategy for discovery and upcoming hearing; confer with R. Manoso and C. Chapple regarding strategy for upcoming hearing. | 089828-0000001 | 56746955 |
| 7/10/2019 | 19972 | JANE P. BENTROTT | 1.25 | 868.75 | Revise RFP responses for L. Finley; correspond with MoFo team regarding discovery and preliminary injunction. | 089828-0000001 | 56746957 |
| 7/10/2019 | 17318 | CAMERON ANDREW TEPFER | 2.5 | 1,875.00 | Review State Defendants' document production for relevance to PI hearing. | 089828-0000001 | 56738958 |
| 7/10/2019 | 15298 | THUAN H. NGUYEN | 1.75 | 603.75 | Review protective order; consult on best practices for a secure document review; manage database access request; manage production OCR request; manage opposing counsel production load request. | 089828-0000001 | 56741988 |
| 7/10/2019 | 20386 | ARVIND S. MIRIYALA | 8.25 | 4,537.50 | Draft and revise objections to Defendants' RFPs; review docketed motions; coordinate with client and team regarding strategy call. | 089828-0000001 | 56767764 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/10/2019 | 19898 | DAVID D. CROSS | 5.5 | 5,857.50 | Handle discovery and prepare for preliminary injunction hearing; ███████ ; communicate with team, client, and third parties regarding discovery and attention to strategy regarding same; respond to press inquiries; review and analyze Barnes deposition transcript; review and analyze defendants PI oppositions and communicate with team regarding same. | 089828-0000001 | 57073568 |
| 7/10/2019 | 19929 | JENNA B. CONAWAY | 6.5 | 2,437.50 | ██████████ coordinate with ERM group regarding access to Relativity database for team members and experts; draft and file certificate of service for Halderman document production; update discovery tracker with recently served requests and responses; calculate number of Rogs, RFPs, RFA, depositions each party has used and how many remain, prepare summary and discuss results with J. Bentrott; coordinate to have Fulton County and Morgan County productions loaded to Relativity; coordinate with T. Nguyen to download State Defs' revised July 3 production and discuss load file deficiencies; download and circulate State Defs and Fulton County Defs Opposition Briefs regarding Preliminary Injunction. | 089828-0000001 | 56983096 |
| 7/10/2019 | 23662 | REEMA S. ALI | 0.5 | 262.5 | Review correspondence in Curling case. | 089828-0000001 | 56932734 |
| 7/10/2019 | 18553 | CATHERINE L. CHAPPLE | 10 | 8,000.00 | Draft discovery briefs; ████████ | 089828-0000001 | 56912975 |
| 7/10/2019 | 22723 | TOM DUGGAN | 1 | 350 | Coordinate public source research project for C. Chapple | 089828-0000001 | 56912901 |
| 7/10/2019 | 18976 | MARCIE BRIMER | 4.25 | 2,762.50 | Correspond with clients and experts regarding document production (1.25); ████████ correspond with co-plaintiffs regarding transcripts (0.50); correspond with J. Conaway regarding discovery tracker (0.25); coordinate team meeting plan (0.50). | 089828-0000001 | 56789011 |
| 7/11/2019 | 20386 | ARVIND S. MIRIYALA | 9.25 | 5,087.50 | Review Defendants' filing; revise objections to Defendants' RFPs; review discovery. | 089828-0000001 | 56767753 |
| 7/11/2019 | 18976 | MARCIE BRIMER | 6.5 | 4,225.00 | Review preliminary injunction response (2.00); ████████ prepare agenda for client call (0.50); review documents related to R. Wilson RFP production (2.00); correspond with team regarding plan for client meeting and status of ongoing projects (0.75). | 089828-0000001 | 56788903 |
| 7/11/2019 | 21110 | JOHN P. CARLIN | 1 | 1,425.00 | Review of court filings and related correspondence. | 089828-0000001 | 56817708 |
| 7/11/2019 | 18553 | CATHERINE L. CHAPPLE | 13 | 10,400.00 | Review opposition; outline reply; telephone call with team; ████████ . | 089828-0000001 | 56912977 |
| 7/11/2019 | 23662 | REEMA S. ALI | 0.75 | 393.75 | Review correspondence in Curling case. | 089828-0000001 | 56932647 |
| 7/11/2019 | 19929 | JENNA B. CONAWAY | 3.5 | 1,312.50 | ████████ coordinate to print binders containing State Defendants and Fulton County Defendants' | 089828-0000001 | 56983087 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | Opposition Briefs regarding Preliminary Injunction; coordinate with research services and docketing to add C. Tepfer and R. Ali; coordinate with M. Brimer regarding team conference call; finalize and serve Curling Plaintiffs' Notice of Deposition to Dr. Michael Shamos; coordinate with T. Nguyen and D. Cross regarding incorrect load files for State Defs' July 3 re-production; prepare briefing regarding Plaintiffs' Motion to Quash 3rd Party Subpoenas for M. Brimer. | | |
| 7/11/2019 | 19898 | DAVID D. CROSS | 7.5 | 7,987.50 | Continue to handle discovery and prepare for preliminary injunction hearing; ██████; review and analyze defendants PI oppositions, communicate with team and clients regarding same, and attention to strategy regarding reply; respond to press inquiries; ████████████ coordinate research regarding M. Beaver and communicate with team and CP counsel regarding same; attention to PO, communicate with CP counsel and team regarding same, and review order. | 089828-0000001 | 57073571 |
| 7/11/2019 | 22270 | ROB MANOSO | 2.25 | 1,800.00 | Coordinate draft discovery responses; review PI responses from defendants; assist with discovery responses. | 089828-0000001 | 56780712 |
| 7/11/2019 | 19972 | JANE P. BENTROTT | 5.5 | 3,822.50 | Review defendants' oppositions to preliminary injunction; confer with team regarding reply; draft responses to interrogatories. | 089828-0000001 | 56784823 |
| 7/11/2019 | 15298 | THUAN H. NGUYEN | 1 | 345 | Manage opposing counsel production load requests; consult on opposing counsel's production deficiencies. | 089828-0000001 | 56757168 |
| 7/12/2019 | 17318 | CAMERON ANDREW TEPFER | 2 | 1,500.00 | Confer with team regarding discovery and reply brief; confer with clients regarding injunctive relief request; review filings and draft reply brief. | 089828-0000001 | 56765385 |
| 7/12/2019 | 19972 | JANE P. BENTROTT | 8.5 | 5,907.50 | Confer with team, experts, and clients regarding reply; draft responses to interrogatories. | 089828-0000001 | 56784824 |
| 7/12/2019 | 19898 | DAVID D. CROSS | 6.25 | 6,656.25 | Manage discovery; prepare for PI hearing; coordinate work on PI reply; review and revise draft discovery responses and communicate with team regarding same; prepare for and participate in team meeting regarding planning and strategy; review order regarding third party discovery and communicate with team regarding same; ██████████████ ███████████; and coordinate analyses of GEMS and communicate with expert and team regarding same; prepare for and participate in call with clients, team, and experts regarding PI strategy and defendants' briefs; coordinate work on reply brief, communicate with team regarding same, and review and analyze research regarding same. | 089828-0000001 | 57158219 |
| 7/12/2019 | 19929 | JENNA B. CONAWAY | 3.75 | 1,406.25 | ████████████ prepare key filing for review by C. Tepfer; participate in case team and client meetings; coordinate with Veritext to book upcoming depositions for Barron and Shamos; prepare Barnes transcript for R. Manoso. | 089828-0000001 | 56983098 |
| 7/12/2019 | 21941 | MICHAEL STOLER | 0.75 | 225 | Pull cases and code sections for J. Bentrott. | 089828-0000001 | 56949354 |
| 7/12/2019 | 23662 | REEMA S. ALI | 4 | 2,100.00 | Meetings, assist with search terms chart, and other taskings, research, and correspondence in | 089828-0000001 | 56931666 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 88
Client:089828 - CURLING, DONNA (P)    10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | Curling case. | | |
| 7/12/2019 | 23847 | RUMBI KAMBASHA | 1 | 300 | Pulled information for M. Brimer. | 089828-0000001 | 56926384 |
| 7/12/2019 | 18553 | CATHERINE L. CHAPPLE | 12 | 9,600.00 | ████████████████ eview responses. | 089828-0000001 | 56912976 |
| 7/12/2019 | 21110 | JOHN P. CARLIN | 1 | 1,425.00 | Review of filings. | 089828-0000001 | 56817657 |
| 7/12/2019 | 23781 | CAROLINE MCKAY | 0.5 | 132.5 | Conference with R. Manoso regarding upcoming projects for team; draft correspondence to research team on weekend needs. | 089828-0000001 | 56893187 |
| 7/12/2019 | 23769 | RACHEL KONHEIM DAVIDSON RAYCRAFT | 1.5 | 397.5 | Attend meeting on GA litigation assignments; review material on election case. | 089828-0000001 | 56812452 |
| 7/12/2019 | 18976 | MARCIE BRIMER | 8.25 | 5,362.50 | Meet with team regarding case status and next steps; correspond with library regarding expert research; correspond with C. Chapple regarding RFP responses; meet with clients and experts regarding case status and strategy; correspond with A. Miriyala regarding protective order; confer with C. Tepfer and A. Miriyala regarding preliminary injunction motion reply; prepare updated case task list. | 089828-0000001 | 56788424 |
| 7/12/2019 | 20386 | ARVIND S. MIRIYALA | 10.25 | 5,637.50 | Review Defendants' filing; revise objections to Defendants' RFPs; conference with team; conference with clients and experts; confer with D. Price regarding election vendors; draft search terms based on Defendants' RFP responses; draft response chart of Defendants RFP responses; confer with team regarding PI reply. | 089828-0000001 | 56795899 |
| 7/12/2019 | 22270 | ROB MANOSO | 3.25 | 2,600.00 | Attend internal meeting; client meeting; follow-up calls with associates & instruction to summers regarding same. | 089828-0000001 | 56796454 |
| 7/13/2019 | 22270 | ROB MANOSO | 6 | 4,800.00 | Coordinate draft discovery; prep for Barron depo. | 089828-0000001 | 56796507 |
| 7/13/2019 | 21110 | JOHN P. CARLIN | 1.5 | 2,137.50 | Review of court filings. | 089828-0000001 | 56817604 |
| 7/13/2019 | 23662 | REEMA S. ALI | 0.25 | 131.25 | Correspondence in Curling matter. | 089828-0000001 | 56932653 |
| 7/13/2019 | 21941 | MICHAEL STOLER | 1.5 | 450 | Pull cases and code sections for J. Bentrott. | 089828-0000001 | 56949355 |
| 7/13/2019 | 19898 | DAVID D. CROSS | 3.5 | 3,727.50 | Communicate with CP counsel, team, and expert regarding PI strategy and attention to same; handle discovery; coordinate work on PI reply; coordinate and review discovery responses; communicate with experts and team regarding parallel testing; analyze defense PI briefs and exhibits; attention to Barron deposition prep and communicate with team and CP counsel regarding same; prepare for Shamos examination. | 089828-0000001 | 57158224 |
| 7/13/2019 | 19929 | JENNA B. CONAWAY | 1 | 375 | Revise and finalize Finley Response to State Defs' First RFPs; draft service email for J. Bentrott; coordinate with court reporter regarding July 11 transcript and circulate to the team. | 089828-0000001 | 56983471 |
| 7/13/2019 | 19972 | JANE P. BENTROTT | 2.5 | 1,737.50 | Complete responses to interrogatories; serve responses to RFPs to L. Finley; conduct legal research for reply in support of motion for preliminary injunction. | 089828-0000001 | 56784826 |
| 7/13/2019 | 17318 | CAMERON ANDREW TEPFER | 5 | 3,750.00 | Draft Reply brief section regarding balance of equities and public interest. | 089828-0000001 | 56765626 |
| 7/14/2019 | 19972 | JANE P. BENTROTT | 0.5 | 347.5 | Correspond with team and local counsel regarding discovery, reply brief, and hearing. | 089828-0000001 | 56784911 |
| 7/14/2019 | 19898 | DAVID D. CROSS | 5.5 | 5,857.50 | Further communicate with CP counsel, team, and expert regarding PI strategy and attention to same; manage discovery; further attention to PI | 089828-0000001 | 57158228 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | reply; attention to Barron deposition strategy and communicate with team and CP counsel regarding same; prepare for Shamos examination; | | |
| 7/14/2019 | 23662 | REEMA S. ALI | 0.25 | 131.25 | Correspondence with research team and summer associates regarding research on GA precincts. | 089828-0000001 | 56933768 |
| 7/14/2019 | 20386 | ARVIND S. MIRIYALA | 4.25 | 2,337.50 | Research case law for PI reply; review first PI hearing transcript for evidence; discuss factual issue for PI reply with D. Price. | 089828-0000001 | 56795867 |
| 7/14/2019 | 22270 | ROB MANOSO | 7.5 | 6,000.00 | Prep for Barron depo; draft sections of PI reply and research/read testimony regarding same. | 089828-0000001 | 56821710 |
| 7/15/2019 | 23769 | RACHEL KONHEIM DAVIDSON RAYCRAFT | 1 | 265 | Review material pulled by research team. | 089828-0000001 | 56812454 |
| 7/15/2019 | 20386 | ARVIND S. MIRIYALA | 3.75 | 2,062.50 | Review documents for PI and upcoming deposition; revise PI reply. | 089828-0000001 | 56820401 |
| 7/15/2019 | 18976 | MARCIE BRIMER | 6.25 | 4,062.50 | Attend team meeting regarding case status and next steps; prepare daily agenda and updated task list; correspond with clients regarding case update and upcoming deadlines; correspond with J. Conaway regarding discovery filings; correspond with clients regarding M. Shamos deposition; correspond with R. Wilson regarding upcoming meeting; research discovery issue and prepare summary of research. | 089828-0000001 | 56788906 |
| 7/15/2019 | 17318 | CAMERON ANDREW TEPFER | 9 | 6,750.00 | Review portion of reply brief regarding likelihood of success; draft Reply brief section regarding balance of equities and public interest; confer with D. Curling regarding availability of election machine equipment; confer with team regarding discovery and reply brief; confer with team regarding absentee ballot voting; revise reply briefing; draft and revise responses to requests for production; confer with D. Curling and D. Price regarding responses to requests for production; file and serve responses to requests for production. | 089828-0000001 | 56793917 |
| 7/15/2019 | 23781 | CAROLINE MCKAY | 3.75 | 993.75 | Research discovery issue; compile research for team's use in upcoming filing. | 089828-0000001 | 56893154 |
| 7/15/2019 | 22723 | TOM DUGGAN | 0.5 | 175 | Research guidance on searching case law for C. McKay. | 089828-0000001 | 56910447 |
| 7/15/2019 | 22270 | ROB MANOSO | 6.25 | 5,000.00 | Attention to PI reply brief. | 089828-0000001 | 56914120 |
| 7/15/2019 | 18553 | CATHERINE L. CHAPPLE | 13 | 10,400.00 | draft reply brief; prepare for hearing. | 089828-0000001 | 56912973 |
| 7/15/2019 | 19898 | DAVID D. CROSS | 4.75 | 5,058.75 | manage discovery; communicate with clients and team regarding strategy and discovery; prepare for Shamos examination; prepare for hearing. | 089828-0000001 | 57158233 |
| 7/15/2019 | 23662 | REEMA S. ALI | 1.25 | 656.25 | Teleconference regarding Curling case. Correspondence and review of relevant news regarding Curling case. | 089828-0000001 | 56941899 |
| 7/15/2019 | 19929 | JENNA B. CONAWAY | 2.5 | 937.5 | Finalize Curling Plaintiffs' Responses to State Defs' First Interrogatories; participate in case team meeting; prepare Curling production for review by local counsel; circulate calendar appointments for upcoming depositions; | 089828-0000001 | 56983348 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | draft certificate of service for discovery responses. | | |
| 7/15/2019 | 19972 | JANE P. BENTROTT | 9 | 6,255.00 | Confer with team regarding hearing and reply strategy; research and draft reply in support of motion for preliminary injunction; confer with Edgeworth regarding a declaration in support of reply; prepare outline of declaration for Prof. Appel. | 089828-0000001 | 56784914 |
| 7/16/2019 | 19929 | JENNA B. CONAWAY | 2 | 750 | Research procedures for filing under seal (0.75); ███████████ circulate sealed Joint Discovery Statement regarding Production of Halderman Malware memory card (0.25); confirm Shamos deposition booking with C. Chapple (0.25); finalize and file Curling Plaintiffs' Request for Additional Pages and Time Extension (0.25). | 089828-0000001 | 56983347 |
| 7/16/2019 | 23662 | REEMA S. ALI | 1.75 | 918.75 | Research and correspondence in Curling matter. | 089828-0000001 | 56942759 |
| 7/16/2019 | 21941 | MICHAEL STOLER | 2 | 600 | Research number of voting precincts in Georgia and quotes on dangers of electronic voting machines for R. Ali. | 089828-0000001 | 56949315 |
| 7/16/2019 | 19898 | DAVID D. CROSS | 6 | 6,390.00 | Further work on reply brief; ████████████ handle discovery; communicate with clients, experts, and team regarding strategy and discovery; further prepare for Shamos examination; continue to prepare for hearing and communicate with team and experts regarding same; work on motion for more time; attention to witness list. | 089828-0000001 | 57158238 |
| 7/16/2019 | 18553 | CATHERINE L. CHAPPLE | 15 | 12,000.00 | Draft reply brief; ████████████ | 089828-0000001 | 56912972 |
| 7/16/2019 | 23781 | CAROLINE MCKAY | 5.25 | 1,391.25 | Research issue regarding discovery issue; research and compile information to contribute to teams' filing. | 089828-0000001 | 56893150 |
| 7/16/2019 | 17318 | CAMERON ANDREW TEPFER | 7.25 | 5,437.50 | Confer with D. Curling and D. Price regarding reply brief; draft and revise reply briefing; review declarations related to parallel testing; revise draft Edgeworth Declaration and confer with N. Woods regarding same. | 089828-0000001 | 56793905 |
| 7/16/2019 | 15298 | THUAN H. NGUYEN | 2 | 690 | Manage opposing counsel production load requests; manage data conversion request; perform quality control on documents loaded. | 089828-0000001 | 56798232 |
| 7/16/2019 | 18976 | MARCIE BRIMER | 1.5 | 975 | Correspond with clients regarding case updates; review documents related to M. Shamos deposition. | 089828-0000001 | 56798762 |
| 7/16/2019 | 19972 | JANE P. BENTROTT | 5.25 | 3,648.75 | Draft Appel declaration; confer with team regarding preliminary injunction hearing and strategy; correspond with experts regarding declarations. | 089828-0000001 | 56806443 |
| 7/16/2019 | 20386 | ARVIND S. MIRIYALA | 6.25 | 3,437.50 | Revise filing; work with team to formulate strategy and expectations with upcoming hearing. | 089828-0000001 | 56820404 |
| 7/16/2019 | 22270 | ROB MANOSO | 3.75 | 3,000.00 | Revise PI Reply draft sections; review Barnes depo. for same; review Shamos documents. | 089828-0000001 | 56821683 |
| 7/16/2019 | 21110 | JOHN P. CARLIN | 1 | 1,425.00 | Review order and filing. | 089828-0000001 | 56827461 |
| 7/17/2019 | 23119 | DAVE R. ALLMAN | 1.25 | 331.25 | Review articles to determine the existence of contradictory statements by Dr. M. Shamos. | 089828-0000001 | 56829280 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                       Page 91
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/17/2019 | 23769 | RACHEL KONHEIM DAVIDSON RAYCRAFT | 3.5 | 927.5 | Organize and manage team for the document review; review documents in preparation for litigations. | 089828-0000001 | 56816213 |
| 7/17/2019 | 17318 | CAMERON ANDREW TEPFER | 11.25 | 8,437.50 | Confer with C. Chapple regarding reply brief; draft and revise reply brief; confer with A. Halderman regarding malware objection; draft declaration of Halderman regarding malware objection; confer with court regarding malware objection; draft and revise reply brief; draft A. Halderman declaration; confer with A. Halderman regarding hearing; confer with team regarding witness list for hearing. | 089828-0000001 | 56816349 |
| 7/17/2019 | 23748 | THOMAS JOHN WEBB | 2 | 530 | Article review on M. Shamos | 089828-0000001 | 56816691 |
| 7/17/2019 | 15792 | MICHAEL E. WILLENS | 0.5 | 162.5 | Searched for positive citations involving 3 cases and forwarded to R. Manoso. | 089828-0000001 | 56807050 |
| 7/17/2019 | 18553 | CATHERINE L. CHAPPLE | 18.5 | 14,800.00 | Draft malware response brief; discuss Shamos with A. Halderman; finalize and help to file malware brief; telephone call with court; discuss witness line up and work allocation; draft declaration for A. Halderman; draft security sections, review reply brief. | 089828-0000001 | 56808338 |
| 7/17/2019 | 23745 | NICHOLAS WALSH KENNEDY | 3.25 | 861.25 | Reviewed articles in which M. Shamos was referenced to identify statements to be used in upcoming deposition. | 089828-0000001 | 56810745 |
| 7/17/2019 | 23766 | PAUL JOSEPH AYLWARD II | 3.25 | 861.25 | Review news articles (in which the opposition's expert witness is mentioned) for inconsistencies in testimony and other useful information for the expert witness's deposition | 089828-0000001 | 56810747 |
| 7/17/2019 | 15298 | THUAN H. NGUYEN | 1 | 345 | Perform quality control on documents loaded; review case status updates. | 089828-0000001 | 56810834 |
| 7/17/2019 | 18976 | MARCIE BRIMER | 6.25 | 4,062.50 | Prepare daily agenda; prepare update to clients; meet with D. Cross, D. Curling, D. Price, and R. Wilson regarding R. Wilson role; prepare motion to seal and supporting brief; meet with team regarding status, next steps, and witness list; prepare supplemental initial disclosures. | 089828-0000001 | 56811215 |
| 7/17/2019 | 23763 | HANNAH ROSE ELSON | 1.75 | 463.75 | Review e-mails from C. McKay and R. Raycraft regarding assignment instructions; Review articles for helpful quotes by expert witness in preparation for deposition. | 089828-0000001 | 56804714 |
| 7/17/2019 | 23747 | AARON SCHEINMAN | 2.25 | 596.25 | Analyze press clippings concerning opposition witness to aid in deposition impeachment. | 089828-0000001 | 56806370 |
| 7/17/2019 | 19972 | JANE P. BENTROTT | 3.75 | 2,606.25 | Attend team call; confer with team regarding strategy for hearing; contribute to reply in support of preliminary injunction; correspond with team regarding filings and discovery. | 089828-0000001 | 56835910 |
| 7/17/2019 | 20386 | ARVIND S. MIRIYALA | 5.5 | 3,025.00 | Revise PI reply; work with team to formulate strategy and expectations with upcoming hearing. | 089828-0000001 | 56837138 |
| 7/17/2019 | 23768 | JORDAN TAYLOR HARE | 1.5 | 397.5 | Research on expert witness before depositions | 089828-0000001 | 56846871 |
| 7/17/2019 | 23744 | ZACHARY DANIEL FUCHS | 1.75 | 463.75 | Review documents to contradict witness during upcoming deposition; send spreadsheet to C. McKay and R. Davidson Raycraft | 089828-0000001 | 56846974 |
| 7/17/2019 | 23781 | CAROLINE MCKAY | 4.75 | 1,258.75 | Convene summer associate team to review documents to help team prepare for deposition; review materials; compile teams' reviewed materials. | 089828-0000001 | 56893160 |
| 7/17/2019 | 14906 | YUMIKO DOWNIE-BLACKWELL | 3.25 | 975 | Research background information and possible negative news on Theresa Payton, Paul Brandau, and Fortalice Solutions, for C. Chapple. | 089828-0000001 | 56924655 |
| 7/17/2019 | 19898 | DAVID D. CROSS | 6.5 | 6,922.50 | Prepare for Shamos examination; coordinate work | 089828-0000001 | 57167399 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                                                          Page 92
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | on reply brief and review same; handle discovery; prepare for hearing; meet with expert to prepare for hearing and Shamos examination; work on brief re malware discovery; prepare for and participate in hearing re malware discovery and communicate with team, court, and expert re same; communicate with clients, CP counsel, and team re PI strategy and attention to same; coordinate GEMS discovery with defense counsel and expert; communicate with expert re PI strategy and hearing testimony. | | |
| 7/17/2019 | 21110 | JOHN P. CARLIN | 0.5 | 712.5 | Review filings. | 089828-0000001 | 56980312 |
| 7/17/2019 | 23662 | REEMA S. ALI | 3.75 | 1,968.75 | Book travel and figure out logistics for PI hearing.`Research, meetings with summer associates, and correspondence in Curling case to prepare for expert witness deposition. | 089828-0000001 | 56965314 |
| 7/17/2019 | 19929 | JENNA B. CONAWAY | 8.5 | 3,187.50 | Assist team with finalizing and filing Curling Plaintiffs' Response to Security Protocols for Review of Vote-Stealing Malware (0.75); draft and incorporate revisions to motion to seal and proposed order regarding Halderman Declaration and Response brief (1.0); participate in case team meeting; prepare and circulate template pleading forms for team use; coordinate with court reporter regarding Saturday turnaround for Shamos final transcript and video; coordinate with court reporter to order July 17 transcript; assist M. Brimer with revising Supplemental Initial Disclosures and file via ECF; prepare draft witness list for R. Manoso; finalize Plaintiffs' Witness List and file via ECF; begin cite-check of Curling Plaintiffs' Reply ISO Preliminary Injunction. | 089828-0000001 | 56983344 |
| 7/17/2019 | 22270 | ROB MANOSO | 3.5 | 2,800.00 | Attend team meeting; attention to witness list and hearing preparation. | 089828-0000001 | 56835440 |
| 7/18/2019 | 19929 | JENNA B. CONAWAY | 16 | 6,000.00 | Cite-check and finalize Curling Plaintiffs' Reply ISO Preliminary Injunction; prepare and finalize exhibits; coordinate with team members to incorporate table of authorities, via revised brief via ECF; communicate with chambers; service to local counsel and clients; coordinate with court reporter regarding Saturday deadlines for Shamos deposition; circulate July 17 transcript; prepare potential exhibits for Shamos deposition; coordinate with copy vendors and local counsel in an attempt to prepare potential exhibits for Shamos deposition; revise sealing papers for PI Reply brief and circulate to team; prepare list of attendees for Robbins firm; prepare highlighted and clean version of Shamos exhibits, upload individually to FedEx 24hr copy site; coordinate with C. Chapple regarding delivery, organization and structure of final materials. | 089828-0000001 | 56983350 |
| 7/18/2019 | 21941 | MICHAEL STOLER | 1.25 | 375 | Pull articles for R. Ali. | 089828-0000001 | 56949018 |
| 7/18/2019 | 19898 | DAVID D. CROSS | 12.5 | 13,312.50 | Travel to ATL for Shamos examination and communicate with team and expert regarding same; work on and finalize reply brief; prepare for hearing and communicate with team, CP counsel, and defense counsel regarding same; handle discovery and communicate with defense counsel regarding same; review and revise amended initial disclosures; finalize witness list. | 089828-0000001 | 57167403 |
| 7/18/2019 | 23662 | REEMA S. ALI | 7.5 | 3,937.50 | Correspondence, research, response to urgent requests for information from D. Cross and litigation team in preparation for expert witness deposition. | 089828-0000001 | 56970924 |
| 7/18/2019 | 18553 | CATHERINE L. CHAPPLE | 17 | 13,600.00 | Review and revise reply brief; travel to Atlanta for Shamos deposition; coordinate exhibits with J. Conaway; pick up exhibits from | 089828-0000001 | 56912471 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 93
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | FedEx. | | |
| 7/18/2019 | 20386 | ARVIND S. MIRIYALA | 6.25 | 3,437.50 | Revise PI reply; prep materials for Shamos deposition. | 089828-0000001 | 56839547 |
| 7/18/2019 | 19972 | JANE P. BENTROTT | 4.25 | 2,953.75 | Contribute to reply in support of motion for preliminary injunction; draft sealing papers; confer with A. Appel regarding disclosures; prepare for hearing on preliminary injunction. | 089828-0000001 | 56835914 |
| 7/18/2019 | 17318 | CAMERON ANDREW TEPFER | 7.25 | 5,437.50 | Confer with C. Chapple regarding reply brief; draft and revise reply brief; draft and revise A. Halberman declaration; revise N. Woods declaration; draft C. Chapple declaration; finalize and file brief and support exhibits; prepare redacted versions of filings; confer with clients regarding filings; confer with court regarding filings; review redacted versions of filings and sealing motions. | 089828-0000001 | 56874133 |
| 7/18/2019 | 18976 | MARCIE BRIMER | 4 | 2,600.00 | Prepare daily agenda; correspond with clients regarding case updates; research GA law regarding paper ballots; review PI Motion Reply. | 089828-0000001 | 56822303 |
| 7/18/2019 | 23745 | NICHOLAS WALSH KENNEDY | 0.25 | 66.25 | Review articles in which M. Shamos was referenced to identify statements to be used in upcoming deposition. | 089828-0000001 | 56822318 |
| 7/18/2019 | 22139 | ROBYN BYTHEWAY | 3.25 | 975 | Research Unilogic entities and owner M. Shamos for ties to Diebold entities for R. Ali. | 089828-0000001 | 56825363 |
| 7/19/2019 | 17318 | CAMERON ANDREW TEPFER | 3 | 2,250.00 | Confer with M. Brimer regarding R. Wilson discovery; review Coalition's filing; review Shamos documents for relevance to deposition; review transcripts regarding expert disclosures; confer with team regarding preliminary injunction hearing; confer with team regarding document review. | 089828-0000001 | 56874135 |
| 7/19/2019 | 15298 | THUAN H. NGUYEN | 0.75 | 258.75 | Review case status updates; consult on logistics of a document production. | 089828-0000001 | 56838417 |
| 7/19/2019 | 19972 | JANE P. BENTROTT | 7.5 | 5,212.50 | Prepare for hearing on preliminary injunction. | 089828-0000001 | 56835929 |
| 7/19/2019 | 20386 | ARVIND S. MIRIYALA | 1.5 | 825 | Review prep materials for Shamos deposition. | 089828-0000001 | 56839553 |
| 7/19/2019 | 18976 | MARCIE BRIMER | 2.5 | 1,625.00 | Prepare daily agenda; coordinate production of documents from R. Wilson; review documents related to M. Shamos deposition; prepare summary of M. Shamos invoices; correspond with clients regarding M. Shamos deposition. | 089828-0000001 | 56855391 |
| 7/19/2019 | 18553 | CATHERINE L. CHAPPLE | 9 | 7,200.00 | Attend deposition of M. Shamos; update team regarding the same. | 089828-0000001 | 56912470 |
| 7/19/2019 | 19898 | DAVID D. CROSS | 10.75 | 11,448.75 | Prepare for and participate in Shamos examination and communicate with team, defense counsel, CP counsel, and expert regarding same; prepare for hearing and communicate with defense counsel and CP counsel regarding same; travel to DC; communicate with CP counsel regarding PI strategy and attention to same; coordinate public version of PI reply and communicate with defense counsel regarding same; attention to public records request. | 089828-0000001 | 57167407 |
| 7/19/2019 | 21110 | JOHN P. CARLIN | 1 | 1,425.00 | Review filings. | 089828-0000001 | 56981383 |
| 7/19/2019 | 23662 | REEMA S. ALI | 1.75 | 918.75 | Correspondence and meetings in Curling case. | 089828-0000001 | 56971879 |
| 7/19/2019 | 19929 | JENNA B. CONAWAY | 1 | 375 | Coordinate with M. Brimer regarding Shamos document production; coordinate with M. Brimer and T. Nguyen regarding upcoming Wilson production; coordinate with local counsel and team members regarding flight arrangements and courtroom setup meeting; file redacted version of Curling Pls' Reply ISO Preliminary Injunction. | 089828-0000001 | 56983351 |
| 7/20/2019 | 21941 | MICHAEL STOLER | 6.25 | 1,875.00 | Compile summaries of cases for J. Bentrott. | 089828-0000001 | 56949054 |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/20/2019 | 19898 | DAVID D. CROSS | 4.25 | 4,526.25 | Prepare for hearing and communicate with team regarding same; communicate with defense counsel regarding discovery and attention to same; attention to public records request and communicate with defense counsel regarding same; communicate with team, CP counsel, clients, and third parties regarding PI strategy; coordinate GEMS analysis and communicate with defense counsel and expert regarding same. | 089828-0000001 | 57167410 |
| 7/20/2019 | 23662 | REEMA S. ALI | 0.25 | 131.25 | Review correspondence in Curling case. | 089828-0000001 | 56933779 |
| 7/20/2019 | 15298 | THUAN H. NGUYEN | 1.5 | 517.5 | Manage data load request of opposing counsel's production; perform quality control on documents loaded; manage document review workflow. | 089828-0000001 | 56838737 |
| 7/20/2019 | 19972 | JANE P. BENTROTT | 4.5 | 3,127.50 | Prepare argument for hearing on preliminary injunction; correspond with team regarding relief. | 089828-0000001 | 56835917 |
| 7/20/2019 | 17318 | CAMERON ANDREW TEPFER | 3 | 2,250.00 | Review State Defendants' productions for relevance to preliminary injunction hearing; confer with D. Cross regarding relevant documents; confer with A. Halberman regarding diagnostic analyses. | 089828-0000001 | 56874136 |
| 7/21/2019 | 17318 | CAMERON ANDREW TEPFER | 2.25 | 1,687.50 | Confer with D. Cross regarding State Defendants' production; review State Defendants production; draft email to State Defendants regarding production. | 089828-0000001 | 56874137 |
| 7/21/2019 | 19972 | JANE P. BENTROTT | 0.5 | 347.5 | Correspond with team regarding expert disclosures, relief, hearing preparations. | 089828-0000001 | 56835959 |
| 7/21/2019 | 20386 | ARVIND S. MIRIYALA | 2.25 | 1,237.50 | Review discovery responses and related back and forth regarding defendants' production; organize factual citations for discovery brief; work with document services regarding the same. | 089828-0000001 | 56839555 |
| 7/21/2019 | 19898 | DAVID D. CROSS | 3 | 3,195.00 | Further prepare for hearing and communicate with team regarding same; communicate with team, CP counsel, clients, and third parties regarding PI strategy; attention to discovery and communicate with team and defense counsel regarding same; coordinate work on filing regarding Fortalice notes. | 089828-0000001 | 57167412 |
| 7/21/2019 | 23662 | REEMA S. ALI | 0.75 | 393.75 | Review correspondence in Curling case. | 089828-0000001 | 56971883 |
| 7/21/2019 | 19929 | JENNA B. CONAWAY | 0.5 | 187.5 | Coordinate with veritext regarding transcript and video for Shamos deposition; coordinate with T. Nguyen regarding Rebecca Wilson production | 089828-0000001 | 56974984 |
| 7/22/2019 | 18976 | MARCIE BRIMER | 4.75 | 3,087.50 | Review R. Wilson documents for production; correspond with T. Nguyen and C. Keener regarding R. Wilson production; prepare daily team agenda; host team meeting regarding case status and next steps; host meeting with clients regarding hearing strategy and case updates; correspond with A. Sparks regarding depositions; research issues regarding opposition to motion to seal. | 089828-0000001 | 56973163 |
| 7/22/2019 | 19898 | DAVID D. CROSS | 4.5 | 4,792.50 | Prepare for PI hearing and communicate with team, experts, defense counsel, and CP counsel regarding same; attention to discovery and communicate with CP counsel and team regarding same; communicate with defense counsel regarding public records request and coordinate review of same; coordinate work on opposition to motion to seal; review defense motion regarding hearing and communicate with CP counsel regarding same; manage discovery. | 089828-0000001 | 57167415 |
| 7/22/2019 | 19929 | JENNA B. CONAWAY | 3.25 | 1,218.75 | Prepare Fortalice assessment reports as exhibits, finalize and file Joint Discovery Statement regarding Risk Assessment Interviews | 089828-0000001 | 56983831 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                      Page 95
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | (0.75); coordinate with C. Chapple and T. Nguyen to prepare Rebecca Wilson's documents for production; draft PHV applications for M. Brimer and C. Tepfer and coordinate with A. Sparks for filing; draft list of equipment needed in courtroom for the PI hearing; coordinate with IT for additional presentation equipment; circulate email correspondence regarding deadline for motion to unseal; prepare sealed materials for J. Alex Halderman; coordinate with C. Chapple and M. Brimer regarding sealing procedures. | | |
| 7/22/2019 | 20386 | ARVIND S. MIRIYALA | 9.75 | 5,362.50 | Work with document services to format case summaries; review case summaries; confer with team; research fees and costs; confer with clients; review open records request production. | 089828-0000001 | 56872178 |
| 7/22/2019 | 15298 | THUAN H. NGUYEN | 2.5 | 862.5 | Manage document production request; review case status updates; perform document production; manage opposing counsel's production transfer. | 089828-0000001 | 56847364 |
| 7/22/2019 | 23662 | REEMA S. ALI | 1.75 | 918.75 | Correspondence and participation in phone call regarding upcoming hearing in Curling case; review of election cybersecurity news. | 089828-0000001 | 56849453 |
| 7/22/2019 | 17318 | CAMERON ANDREW TEPFER | 11.5 | 8,625.00 | Draft outlines for witness examinations; research motion for costs; confer with C. Chapple and A. Halberman regarding direct examination; review R. Wilson production; confer with opposing counsel regarding R. Wilson production; finalize and produce R. Wilson documents. | 089828-0000001 | 56874138 |
| 7/22/2019 | 17797 | CHRIS KEENER | 2 | 600 | Prepare and process documents for production per M. Brimer's request. | 089828-0000001 | 56880985 |
| 7/22/2019 | 19972 | JANE P. BENTROTT | 9.25 | 6,428.75 | Prepare for opening argument at hearing on motion for preliminary injunction; attend client call; attend team call. | 089828-0000001 | 56883551 |
| 7/22/2019 | 22270 | ROB MANOSO | 2.25 | 1,800.00 | PI hearing preparations. | 089828-0000001 | 56885512 |
| 7/22/2019 | 18553 | CATHERINE L. CHAPPLE | 18 | 14,400.00 | Draft examination outline; meet with Fortalice to allow examination of memory cards; discuss testimony with A. Halderman; review exhibits. | 089828-0000001 | 56912469 |
| 7/22/2019 | 22723 | TOM DUGGAN | 0.25 | 87.5 | Locate Cameron-Baker Commission Report for C. Tepfer. | 089828-0000001 | 56910445 |
| 7/23/2019 | 18553 | CATHERINE L. CHAPPLE | 18 | 14,400.00 | Continue to draft examination outline; travel to Atlanta; discuss strategy with A. Halderman, C. Tepfer. | 089828-0000001 | 56912053 |
| 7/23/2019 | 18976 | MARCIE BRIMER | 6.25 | 4,062.50 | ███████████ correspond with clients regarding document collection and production (0.50); correspond with A. Sparks regarding depositions (0.50); prepare daily team agenda (0.25); correspond with J. Conaway regarding notice of service (0.25); review filing regarding clarification of remedy (0.50); correspond with clients regarding filings (0.50); meet with team regarding status and next steps (1.00); review Defendants' filing and summarize number of elections (0.75). | 089828-0000001 | 56930815 |
| 7/23/2019 | 22270 | ROB MANOSO | 6.75 | 5,400.00 | Travel to Atlanta for hearing; prepare for hearing. | 089828-0000001 | 56888688 |
| 7/23/2019 | 20386 | ARVIND S. MIRIYALA | 10.25 | 5,637.50 | Draft case summaries; prepare prep materials; | 089828-0000001 | 56891653 |
| 7/23/2019 | 19972 | JANE P. BENTROTT | 11 | 7,645.00 | Confer with client regarding relief; travel to Georgia for hearing on motion for preliminary injunction; prepare for oral argument at hearing. | 089828-0000001 | 56883552 |
| 7/23/2019 | 17318 | CAMERON ANDREW TEPFER | 10.5 | 7,875.00 | Draft letter regarding requested relief; draft witness examination outlines; confer with A. | 089828-0000001 | 56874141 |

Case 1:17-cv-02989-AT   Document 631   Filed 10/16/19   Page 118 of 532

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 96
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | Halberman regarding direct examination; confer with team regarding PI hearing preparation; travel to Atlanta for PI hearing. | | |
| 7/23/2019 | 19929 | JENNA B. CONAWAY | 1 | 375 | File Plaintiffs' Response to July 22 Order regarding election timing (0.25); participate in case team meeting; prepare requested materials for A. Miriyala; proofread initial draft of Plaintiffs' Objection to Remote Testimony of Shamos. | 089828-0000001 | 56983759 |
| 7/23/2019 | 19898 | DAVID D. CROSS | 7.75 | 8,253.75 | Prepare for PI hearing and communicate with team, experts, defense counsel, court, and CP counsel regarding same; work on opposition to motion to seal; work on letter to court regarding PI relief; prepare submission for court regarding Shamos deposition; travel to ATL. | 089828-0000001 | 57167419 |
| 7/23/2019 | 23662 | REEMA S. ALI | 5 | 2,625.00 | Travel to Atlanta for PI hearing and teleconference with litigation team regarding PI hearing. | 089828-0000001 | 56973209 |
| 7/24/2019 | 3263 | MICHAEL S. FELMAR | 2.75 | 1,100.00 | Edit videos and prepare graphics to be used as exhibits. | 089828-0000001 | 56972183 |
| 7/24/2019 | 23662 | REEMA S. ALI | 11.75 | 6,168.75 | Travel and assist with preparation for PI hearing. | 089828-0000001 | 56973905 |
| 7/24/2019 | 19898 | DAVID D. CROSS | 14.25 | 15,176.25 | Prepare for PI hearing and communicate with team, experts, defense counsel, court, and CP counsel regarding same; finalize opposition to motion to seal; travel to ATL; review defense brief regarding Shamos and communicate with team, defense counsel, and court regarding same; attention to discovery and public records request. | 089828-0000001 | 57167422 |
| 7/24/2019 | 19929 | JENNA B. CONAWAY | 16.5 | 6,187.50 | Fill in citations to Plaintiff's Objection to Remote Testimony of Dr. Shamos, revise and file via ECF (4.0); update court folder with recent filings; coordinate with H&H graphics person to download Shamos deposition video; prepare caselaw cited in 2019 Preliminary Injunction briefing and coordinate with vendor for printing; coordinate with A. Sparks and L. Tucker of local counsel to print, prepare and organize copies of materials to be used as potential exhibits at preliminary injunction hearing. | 089828-0000001 | 56983750 |
| 7/24/2019 | 17318 | CAMERON ANDREW TEPFER | 15.5 | 11,625.00 | Draft witness examination outlines; confer with team regarding PI hearing; prepare exhibits and demonstratives for PI hearing; review Fortalice witness interviews; review proposed redactions; prepare arguments regarding redactions; prepare witnesses for testimony. | 089828-0000001 | 56874142 |
| 7/24/2019 | 15298 | THUAN H. NGUYEN | 1.25 | 431.25 | Manage opposing counsel's production load request; review case status updates; manage production conversion request. | 089828-0000001 | 56875609 |
| 7/24/2019 | 19972 | JANE P. BENTROTT | 15 | 10,425.00 | Prepare for oral argument and cross-examination of witness at hearing on motion for preliminary injunction. | 089828-0000001 | 56883553 |
| 7/24/2019 | 20386 | ARVIND S. MIRIYALA | 9.75 | 5,362.50 | Draft case summaries; prepare prep materials; draft notice regarding Shamos testimony. | 089828-0000001 | 56891656 |
| 7/24/2019 | 18976 | MARCIE BRIMER | 7.25 | 4,712.50 | Review Defendants' filing regarding county and municipal elections (0.50); ▮▮▮▮▮▮▮▮▮▮▮ correspond with clients regarding case filings and orders (0.50); prepare daily agenda (0.25); ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 089828-0000001 | 56930816 |
| 7/24/2019 | 18553 | CATHERINE L. CHAPPLE | 16 | 12,800.00 | Prepare for hearing with A. Halderman; review | 089828-0000001 | 56912064 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 97
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | and revise examination outline; discuss strategy with team. | | |
| 7/24/2019 | 22270 | ROB MANOSO | 14.5 | 11,600.00 | Prepare for preliminary injunction hearing, including witness preparation, cross examination, discussions regarding oral argument order and evaluation of same. | 089828-0000001 | 56906496 |
| 7/24/2019 | 17797 | CHRIS KEENER | 2.5 | 750 | Prepare and process documents for attorney review per R. Ali's request. | 089828-0000001 | 56912467 |
| 7/24/2019 | 21110 | JOHN P. CARLIN | 1 | 1,425.00 | Review filings. | 089828-0000001 | 56915136 |
| 7/25/2019 | 20386 | ARVIND S. MIRIYALA | 1.25 | 687.5 | Pull factual citations for team at the hearing. | 089828-0000001 | 56922733 |
| 7/25/2019 | 22270 | ROB MANOSO | 12 | 9,600.00 | Attend day 1 of preliminary injunction hearing; continue preparation for day 2. | 089828-0000001 | 56906497 |
| 7/25/2019 | 18553 | CATHERINE L. CHAPPLE | 12 | 9,600.00 | Attend hearing; revise direct examination outline; review notes from hearing and send thoughts to D. Cross. | 089828-0000001 | 56912254 |
| 7/25/2019 | 17318 | CAMERON ANDREW TEPFER | 16.5 | 12,375.00 | Finalize witness outlines and exhibits; attend preliminary injunction hearing; prepare witnesses and exhibits for preliminary injunction hearing; identify portions of M. Shamos deposition for closing arguments. | 089828-0000001 | 56898093 |
| 7/25/2019 | 17797 | CHRIS KEENER | 1 | 300 | Prepare and process documents for attorney review per C. Tepfer's request. | 089828-0000001 | 56930949 |
| 7/25/2019 | 21110 | JOHN P. CARLIN | 1.25 | 1,781.25 | Review of filings and correspondence. | 089828-0000001 | 56931659 |
| 7/25/2019 | 19972 | JANE P. BENTROTT | 13 | 9,035.00 | Prepare for argument at hearing on motion for preliminary injunction; attend hearing; prepare for following day's argument. | 089828-0000001 | 56883554 |
| 7/25/2019 | 20516 | BRIAN WILLIAM HART | 0.75 | 225 | Run news search for recent articles regarding Fulton County, GA statements or actions related to implementation of voting machine pilot program for A. Miriyala. | 089828-0000001 | 57006680 |
| 7/25/2019 | 19898 | DAVID D. CROSS | 14.5 | 15,442.50 | Prepare for and participate in PI hearing and communicate with team, clients, experts, defense counsel, court, and CP counsel regarding same. | 089828-0000001 | 57167426 |
| 7/25/2019 | 19929 | JENNA B. CONAWAY | 12.5 | 4,687.50 | Assist with Day 1 of the Preliminary Injunction Hearing; coordinate with A. Sparks regarding materials to be printed for Day 2. | 089828-0000001 | 56981508 |
| 7/25/2019 | 23662 | REEMA S. ALI | 14 | 7,350.00 | PI hearing and meetings and prep before and after. | 089828-0000001 | 56973906 |
| 7/25/2019 | 18976 | MARCIE BRIMER | 1.75 | 1,137.50 | Review filing to check fact related to direct examination at hearing; correspond with A. Sparks, A. Miriyala, and T. Nguyen regarding document review and production. | 089828-0000001 | 56971850 |
| 7/25/2019 | 2929 | JEFFREY M. SCHOERNER | 1 | 350 | Research cost of precinct optical scanner voting machines for R. Ali. | 089828-0000001 | 56971195 |
| 7/26/2019 | 17797 | CHRIS KEENER | 1 | 300 | Coordinate with case team and vendor regarding document processing and review. | 089828-0000001 | 56944982 |
| 7/26/2019 | 23662 | REEMA S. ALI | 12.75 | 6,693.75 | PI hearing. | 089828-0000001 | 56974482 |
| 7/26/2019 | 19929 | JENNA B. CONAWAY | 16 | 6,000.00 | Assist with Day 2 of the Preliminary Injunction Hearing (12.5); travel return from Atlanta, GA to Daytona Beach, FL (3.5). | 089828-0000001 | 56981959 |
| 7/26/2019 | 19898 | DAVID D. CROSS | 13.25 | 14,111.25 | Prepare for and participate in PI hearing and communicate with team, experts, defense counsel, court, clients, and CP counsel regarding same; travel to DC. | 089828-0000001 | 57167430 |
| 7/26/2019 | 17318 | CAMERON ANDREW TEPFER | 17 | 12,750.00 | Attend preliminary injunction hearing; travel to DC from Atlanta, Georgia. | 089828-0000001 | 56898094 |
| 7/26/2019 | 18553 | CATHERINE L. CHAPPLE | 11.5 | 9,200.00 | Meet with A, Halderman to discuss testimony; attend hearing. | 089828-0000001 | 56912301 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 98

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/26/2019 | 19972 | JANE P. BENTROTT | 19 | 13,205.00 | Attend hearing on motion for preliminary injunction; travel to Los Angeles from Atlanta. | 089828-0000001 | 56900869 |
| 7/26/2019 | 20386 | ARVIND S. MIRIYALA | 1.25 | 687.5 | Pull factual citations for team at the hearing; coordinate with M. Brimer regarding upcoming review. | 089828-0000001 | 56922804 |
| 7/26/2019 | 22270 | ROB MANOSO | 13.5 | 10,800.00 | Attend day 2 of preliminary injunction hearing; return travel to DC. | 089828-0000001 | 56923781 |
| 7/27/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| 7/27/2019 | 23662 | REEMA S. ALI | 4.25 | 2,231.25 | Return travel from Atlanta to Washington, DC | 089828-0000001 | 56929870 |
| 7/27/2019 | 19898 | DAVID D. CROSS | | | | | |
| 7/27/2019 | 18976 | MARCIE BRIMER | | | | | |
| 7/27/2019 | 17797 | CHRIS KEENER | | | | | |
| 7/27/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 7/28/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| 7/29/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| 7/29/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 7/29/2019 | 23662 | REEMA S. ALI | | | | | |
| 7/29/2019 | 17797 | CHRIS KEENER | | | | | |
| 7/29/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 7/29/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 7/29/2019 | 19898 | DAVID D. CROSS | | | | | |
| 7/29/2019 | 18976 | MARCIE BRIMER | | | | | |
| 7/30/2019 | 18976 | MARCIE BRIMER | | | | | |
| 7/30/2019 | 23662 | REEMA S. ALI | | | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 99
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/30/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 7/30/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 7/30/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| 7/30/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 7/30/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 7/31/2019 | 23662 | REEMA S. ALI | | | | | |
| 7/31/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 7/31/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 7/31/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 7/31/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 7/31/2019 | 18976 | MARCIE BRIMER | | | | | |
| 7/31/2019 | 19898 | DAVID D. CROSS | | | | | |
| 8/1/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/1/2019 | 23847 | RUMBI KAMBASHA | | | | | |
| 8/1/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 8/1/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/1/2019 | 19898 | DAVID D. CROSS | | | | | |
| 8/1/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/2/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/2/2019 | 19898 | DAVID D. CROSS | | | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                Page 100
Client:089828 - CURLING, DONNA (P)    10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 8/2/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/2/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 8/2/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/3/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/3/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 8/5/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/5/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 8/5/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 8/5/2019 | 18976 | MARCIE BRIMER | | | | | |
| 8/5/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/5/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/6/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/6/2019 | 19898 | DAVID D. CROSS | | | | | |
| 8/6/2019 | 18976 | MARCIE BRIMER | | | | | |
| 8/6/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 8/6/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 8/6/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| 8/6/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/7/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| 8/7/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 8/7/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/7/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 101

Client:089828 - CURLING, DONNA (P)    10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 8/7/2019 | 19898 | DAVID D. CROSS | | | | | |
| 8/7/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/8/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/8/2019 | 19898 | DAVID D. CROSS | | | | | |
| 8/8/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/8/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/8/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 8/9/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 8/9/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/9/2019 | 19898 | DAVID D. CROSS | 2 | 2,130.00 | communicate with CP counsel re motion for fees and attention to strategy re same (0.5). | 089828-0000001 | 57637786 |
| 8/9/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/10/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/10/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/11/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 8/11/2019 | 19898 | DAVID D. CROSS | | | | | |
| 8/12/2019 | 19898 | DAVID D. CROSS | 0.75 | 798.75 | Review and revise draft costs motion and communicate with CP counsel and team re same. | 089828-0000001 | 57637794 |
| 8/12/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/12/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]

Client:089828 - CURLING, DONNA (P)    10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 8/12/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/13/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 8/13/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/13/2019 | 18976 | MARCIE BRIMER | | | | | |
| 8/13/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/13/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/15/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/15/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/15/2019 | 19898 | DAVID D. CROSS | | | | | |
| 8/15/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 8/16/2019 | 19284 | JOSEPH R. PALMORE | | | | | |
| 8/16/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/16/2019 | 19898 | DAVID D. CROSS | | | | | |
| 8/16/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/16/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/17/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/18/2019 | 19898 | DAVID D. CROSS | | | | | |
| 8/19/2019 | 19898 | DAVID D. CROSS | | | | | |
| 8/19/2019 | 19929 | JENNA B. CONAWAY | | | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)    10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 8/19/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 8/19/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 8/19/2019 | 19284 | JOSEPH R. PALMORE | | | | | |
| 8/19/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/19/2019 | 18976 | MARCIE BRIMER | | | | | |
| 8/19/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/20/2019 | 18976 | MARCIE BRIMER | | | | | |
| 8/20/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 8/20/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/20/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 8/20/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/20/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 8/20/2019 | 19898 | DAVID D. CROSS | | | | | |
| 8/21/2019 | 19898 | DAVID D. CROSS | | | | | |
| 8/21/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 8/21/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/21/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 8/21/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/21/2019 | 18976 | MARCIE BRIMER | | | | | |
| 8/22/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/22/2019 | 22723 | TOM DUGGAN | | | | | |
| 8/22/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 8/22/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 8/22/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/23/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/23/2019 | 19898 | DAVID D. CROSS | | | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 8/23/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 8/24/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 8/24/2019 | 19898 | DAVID D. CROSS | | | | | |
| 8/24/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 8/25/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 8/25/2019 | 19898 | DAVID D. CROSS | | | | | |
| 8/25/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 8/25/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/26/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 8/26/2019 | 19898 | DAVID D. CROSS | | | | | |
| 8/26/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/26/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/26/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/26/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 8/27/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 8/27/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/27/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/27/2019 | 19898 | DAVID D. CROSS | 2.75 | 2,928.75 | attention to fee request (0.75). | 089828-0000001 | 57637830 |
| 8/27/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 8/27/2019 | 23662 | REEMA S. ALI | | | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 105
Client:089828 - CURLING, DONNA (P)    10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 8/28/2019 | 19898 | DAVID D. CROSS | 3.25 | 3,461.25 | Work on fee and expense request and communicate with team and local counsel re same (0.75); | 089828-0000001 | 57637832 |
| 8/28/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/28/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 8/28/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/28/2019 | 21941 | MICHAEL STOLER | | | | | |
| 8/28/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 8/28/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/29/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/29/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/29/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 8/29/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/29/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/29/2019 | 19898 | DAVID D. CROSS | | | | | |
| 8/30/2019 | 19898 | DAVID D. CROSS | | | | | |
| 8/30/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/30/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 8/30/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 106
Client:089828 - CURLING, DONNA (P)    10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | | | |
| 8/30/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/31/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 8/31/2019 | 23662 | REEMA S. ALI | | | | | |
| 9/1/2019 | 19898 | DAVID D. CROSS | | | | | |
| 9/2/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 9/3/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 9/3/2019 | 23662 | REEMA S. ALI | | | | | |
| 9/3/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 9/3/2019 | 19898 | DAVID D. CROSS | | | | | |
| 9/4/2019 | 19898 | DAVID D. CROSS | | | | | |
| 9/4/2019 | 23662 | REEMA S. ALI | | | | | |
| 9/4/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 9/4/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 9/4/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 9/5/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 9/5/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 9/5/2019 | 23662 | REEMA S. ALI | | | | | |
| 9/5/2019 | 19898 | DAVID D. CROSS | | | | | |
| 9/6/2019 | 19898 | DAVID D. CROSS | 1.25 | 1,331.25 | Review correspondence re fee request, attention to strategy re same, ant communicate with team and CP counsel re same (0.5); | 089828-0000001 | 57637844 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                           Page 107
Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | ███ | | |
| 9/6/2019 | 20403 | AUSTIN MICHAEL UHLER | | | ███ | | |
| 9/6/2019 | 20386 | ARVIND S. MIRIYALA | | | ███ | | |
| 9/7/2019 | 19898 | DAVID D. CROSS | | | ███ | | |
| 9/8/2019 | 19898 | DAVID D. CROSS | | | ███ | | |
| 9/9/2019 | 20403 | AUSTIN MICHAEL UHLER | 11 | 5,390.00 | ███ review fee motion and briefs(0.5); correspond with J. Conaway regarding gathering time and expense records and supporting documentation (.25); research law in 11th circuit regarding costs and fees recoverable under 28 united states code section 1988 and method of substantiating fees and expenses(2). | 089828-0000001 | 57292886 |
| 9/9/2019 | 23662 | REEMA S. ALI | | | ███ | | |
| 9/9/2019 | 20386 | ARVIND S. MIRIYALA | | | ███ | | |
| 9/10/2019 | 20403 | AUSTIN MICHAEL UHLER | | | ███ | | |
| 9/11/2019 | 20386 | ARVIND S. MIRIYALA | | | ███ | | |
| 9/11/2019 | 20403 | AUSTIN MICHAEL UHLER | 10.5 | 5,145.00 | Review record of costs and case law and secondary sources regarding recoverable costs in 11th circuit (3); mark tentatively recoverable costs and correspond with J. Conaway regarding same (1); ███ | 089828-0000001 | 57312203 |
| 9/11/2019 | 23662 | REEMA S. ALI | | | ███ | | |
| 9/12/2019 | 20403 | AUSTIN MICHAEL UHLER | 10 | 4,900.00 | Correspond with J. Conaway regarding cost report 0.25); draft itemization and revise bill of costs based on same (2.5); ███ | 089828-0000001 | 57324286 |
| 9/12/2019 | 20386 | ARVIND S. MIRIYALA | | | ███ | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 108

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 9/12/2019 | 19898 | DAVID D. CROSS | 2 | 2,130.00 | Communicate with defense counsel re extension and review filings re same; coordinate work on fee and cost request and communicate with team and clients re same (0.5); ███████ | 089828-0000001 | 57637847 |
| 9/12/2019 | 23662 | REEMA S. ALI | | | ████████████████ | | |
| 9/13/2019 | 23662 | REEMA S. ALI | | | ████████████████ | | |
| 9/13/2019 | 20403 | AUSTIN MICHAEL UHLER | 9.75 | 4,777.50 | ████████████ correspond with B. Ward and D. Curling regarding costs and fees records from co-counsel for fees motion(0.75); correspond with A. Sparks regarding caselaw on claiming electronic research costs in bill of costs(0.25) | 089828-0000001 | 57338698 |
| 9/14/2019 | 20403 | AUSTIN MICHAEL UHLER | 0.25 | 122.5 | Correspond with R. Ali regarding bill of costs (0.25); | 089828-0000001 | 57338685 |
| 9/15/2019 | 20403 | AUSTIN MICHAEL UHLER | 3.75 | 1,837.50 | Correspond with J. Conaway regarding filing process and items recoverable in bill of costs(0.5); research recoverability of expert fees in connection with bill of costs and civil rights attorneys' fee-shifting statute; summarize research (3.25). | 089828-0000001 | 57338719 |
| 9/16/2019 | 20403 | AUSTIN MICHAEL UHLER | 7.5 | 3,675.00 | Research recoverability of expert fees in connection with bill of costs and civil rights attorneys' fee-shifting statute (1); ██████████ finalize bill of costs for filing (1); ████████ | 089828-0000001 | 57350992 |
| 9/16/2019 | 23662 | REEMA S. ALI | | | ████████████████ | | |
| 9/16/2019 | 20386 | ARVIND S. MIRIYALA | | | ████████████████ | | |
| 9/16/2019 | 19929 | JENNA B. CONAWAY | 2 | 750 | Coordinate with A. Uhler to finalize and file Bill of Costs. | 089828-0000001 | 57535272 |
| 9/16/2019 | 19898 | DAVID D. CROSS | | | ████████████████ | | |
| 9/17/2019 | 19898 | DAVID D. CROSS | 0.75 | 798.75 | Communicate with team and CP counsel re fees and costs, and attention to same (0.25); ████ | 089828-0000001 | 57637849 |
| 9/17/2019 | 20386 | ARVIND S. MIRIYALA | | | ████████████████ | | |
| 9/17/2019 | 20403 | AUSTIN MICHAEL UHLER | 6.75 | 3,307.50 | Correspond and teleconference with J. Conaway regarding filing of bills of cost (0.5); correspond with B. Ward regarding same(0.25); ████████ | 089828-0000001 | 57381879 |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                       Page 109
Client:089828 - CURLING, DONNA (P)    10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
|      |          |                      |       |        |             |               |       |
| 9/17/2019 | 19284 | JOSEPH R. PALMORE |   |   |   |   |   |
| 9/17/2019 | 23662 | REEMA S. ALI |   |   |   |   |   |
| 9/18/2019 | 20403 | AUSTIN MICHAEL UHLER | 9.5 | 4,655.00 | Correspond with R. McGuire, J. Conaway, M. Marks, clients and Holcomb Ward LLC to align and avoid duplication of attorneys' fees submissions (1 hour); | 089828-0000001 | 57390415 |
| 9/18/2019 | 20386 | ARVIND S. MIRIYALA |   |   |   |   |   |
| 9/18/2019 | 19898 | DAVID D. CROSS | 1 | 1,065.00 | Communicate with team and CP counsel re extension and issues re fees and costs (0.5); coordinate work on fees and costs request (0.25); coordinate extension motion (0.25). | 089828-0000001 | 57637850 |
| 9/18/2019 | 19898 | DAVID D. CROSS |   |   |   |   |   |
| 9/19/2019 | 19898 | DAVID D. CROSS | 0.5 | 532.5 | Communicate with team and CP counsel re issues re fees and costs (0.5). | 089828-0000001 | 57637852 |
| 9/19/2019 | 20386 | ARVIND S. MIRIYALA |   |   |   |   |   |
| 9/19/2019 | 20403 | AUSTIN MICHAEL UHLER | 10.25 | 5,022.50 | correspond with D. Cross, R. McGuire, and J. Conaway to align and avoid duplication of attorneys' fees submissions (0.5 ); | 089828-0000001 | 57390416 |
| 9/19/2019 | 23662 | REEMA S. ALI |   |   |   |   |   |
| 9/19/2019 | 23612 | EILEEN M. BROGAN |   |   |   |   |   |
| 9/20/2019 | 20403 | AUSTIN MICHAEL UHLER | 5.25 | 2,572.50 | correspond with Coalition counsel regarding avoiding duplication of costs (0.25); research secondary sources regarding items recoverable under 42 U.S.C. section 1988 and procedures for preparing itemization of attorneys' fees (2.75). | 089828-0000001 | 57404282 |
| 9/20/2019 | 20386 | ARVIND S. MIRIYALA |   |   |   |   |   |
| 9/20/2019 | 19898 | DAVID D. CROSS |   |   |   |   |   |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]

Client:089828 - CURLING, DONNA (P)   10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 9/21/2019 | 23662 | REEMA S. ALI | | | | | |
| 9/21/2019 | 20403 | AUSTIN MICHAEL UHLER | 3 | 1,470.00 | Research secondary sources regarding items recoverable under 42 U.S.C. section 1988 and procedures for preparing itemization of attorneys' fees(3). | 089828-0000001 | 57404283 |
| 9/22/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 9/22/2019 | 19898 | DAVID D. CROSS | | | | | |
| 9/22/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 9/23/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 9/23/2019 | 19898 | DAVID D. CROSS | | | | | |
| 9/23/2019 | 23662 | REEMA S. ALI | | | | | |
| 9/23/2019 | 20403 | AUSTIN MICHAEL UHLER | 3.5 | 1,715.00 | research secondary sources and case law regarding items recoverable under 42 U.S.C. section 1988 and procedures for preparing itemization of attorneys' fees (2). | 089828-0000001 | 57452968 |
| 9/23/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 9/23/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 9/23/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 9/24/2019 | 20403 | AUSTIN MICHAEL UHLER | 5.25 | 2,572.50 | correspond with A. Sparks regarding precedent documents for attorneys' fees filing (0.25). | 089828-0000001 | 57453137 |
| 9/24/2019 | 19898 | DAVID D. CROSS | | | | | |
| 9/24/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 9/25/2019 | 20403 | AUSTIN MICHAEL UHLER | 2.75 | 1,347.50 | review precedent documents provided by A. Sparks for fees motions, declarations, and itemizations used in the Northern District of Georgia (1.0); draft D. Cross declaration in support of fee motion (1.0); research Eleventh Circuit law relevant to fees motions (0.5). | 089828-0000001 | 57468069 |
| 9/25/2019 | 23612 | EILEEN M. BROGAN | | | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]

Client:089828 - CURLING, DONNA (P)    10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 9/25/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 9/25/2019 | 23662 | REEMA S. ALI | | | | | |
| 9/26/2019 | 23662 | REEMA S. ALI | | | | | |
| 9/26/2019 | 22270 | ROB MANOSO | | | | | |
| 9/26/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 9/26/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 9/26/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 9/26/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 9/26/2019 | 19971 | MARY G. KAISER | | | | | |
| 9/26/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 9/26/2019 | 19898 | DAVID D. CROSS | | | | | |
| 9/27/2019 | 19898 | DAVID D. CROSS | | | | | |
| 9/27/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 9/27/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 9/27/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 9/27/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 9/27/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 9/27/2019 | 19971 | MARY G. KAISER | | | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 112

Client:089828 - CURLING, DONNA (P)    10/15/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
|  |  |  | ███████████████████████████████████████████████ |  |  |  |  |
| 9/28/2019 | 20403 | AUSTIN MICHAEL UHLER | 0.25 | 122.5 | Correspond with D. Cross and R. McGuire regarding efficient division of claimed attorneys' fees between various firms representing plaintiffs (0.25). | 089828-0000001 | 57478487 |
| 9/28/2019 | 23662 | REEMA S. ALI | ████████████████████████████████████████████████████████ |  |  |  |  |
| 9/28/2019 | 19898 | DAVID D. CROSS | 2 | 2,130.00 | ███████████████ communicate with team and CP counsel re fees and costs (0.25); ████████ | 089828-0000001 | 57637859 |
| 9/29/2019 | 19898 | DAVID D. CROSS | 0.5 | 532.5 | Communicate with team re fees and costs (0.25); | 089828-0000001 | 57637860 |
| 9/29/2019 | 20403 | AUSTIN MICHAEL UHLER | 0.5 | 245 | Correspond with D. Cross, R. McGuire, and D. Curling regarding efficient division of claimed attorneys' fees between various firms representing plaintiffs (0.5). | 089828-0000001 | 57478488 |
| 9/29/2019 | 19972 | JANE P. BENTROTT | ████████████████████████████████████████████████████████ |  |  |  |  |
| 9/30/2019 | 19972 | JANE P. BENTROTT | ████████████████████████████████████████████████████████ |  |  |  |  |
| 9/30/2019 | 20403 | AUSTIN MICHAEL UHLER | 3.75 | 1,837.50 | ███████████████████████████ correspond with J. Conaway regarding motion for attorneys' fees (0.25); ██████████████████ | 089828-0000001 | 57510345 |
| 9/30/2019 | 19971 | MARY G. KAISER | ████████████████████████████████████████████████████████ |  |  |  |  |
| 9/30/2019 | 19898 | DAVID D. CROSS | 1.5 | 1,597.50 | ████████████████████████ review and analyze defense response to bill of costs (0.75) ██████████████ | 089828-0000001 | 57637861 |
| 9/30/2019 | 19929 | JENNA B. CONAWAY | ████████████████████████████████████████████████████████ |  |  |  |  |
| 9/30/2019 | 23662 | REEMA S. ALI | ████████████████████████████████████████████████████████ |  |  |  |  |
|  |  | UNBILLED TOTALS:   WORK: UNBILLED TOTALS:   BILL: | ████████████████████████████████████████████ |  |  |  |  |
|  |  | BILLED TOTALS:    WORK: BILLED TOTALS:    BILL: |  |  |  |  |  |
|  |  | GRAND TOTALS:    WORK: GRAND TOTALS:    BILL: |  |  |  |  |  |

# EXHIBIT B

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 1
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 4/6/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22642517 |
| 5/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 4/6/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22642721 |
| 5/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 4/6/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 594.41 | $594.41 | Travel | 22686763 |
| 5/31/2018 | | Invoice= | | 1 | 594.41 | $594.41 | David Cross, Attend depositions - airfare | |
| | | Voucher=01847065 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 798 91 | |
| | | | | | | | Check #170175  05/04/2018 | |
| | | | | | | | | |
| 4/9/2018 | 20386 | ARVIND S. MIRIYALA | 73 | 1 | 98.99 | $98.99 | Travel | 22719358 |
| 5/31/2018 | | Invoice= | | 1 | 98.99 | $98.99 | Arvind Miriyala, Travel to discuss strategy with | |
| | | | | | | | client and co-counsel | |
| | | Voucher=01850743 Paid | | | | | Vendor=ARVIND S. MIRIYALA  Balance= .00  Amount= 1071.12 | |
| | | | | | | | Check #170715  05/18/2018 | |
| | | | | | | | | |
| 4/11/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22852651 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 12:12:08 |
| | | | | | | | CIVIL CASE SEARCH | |
| | | | | | | | | |
| 4/11/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 22852652 |
| 7/31/2018 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 13:12:24 |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 4/14/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 749.7 | $749.70 | On-line Research - WESTLAW | 22675303 |
| 5/31/2018 | | Invoice= | | 1 | 749.7 | $749.70 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 4/15/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 725.9 | $725.90 | On-line Research - WESTLAW | 22675351 |
| 5/31/2018 | | Invoice= | | 1 | 725.9 | $725.90 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 4/16/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 22675446 |
| 5/31/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 4/16/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 226.1 | $226.10 | On-line Research - WESTLAW | 22675447 |
| 5/31/2018 | | Invoice= | | 1 | 226.1 | $226.10 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 4/16/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.5 | $0.50 | On-line Research - OTHER DATABASE | 22852653 |
| 7/31/2018 | | Invoice= | | 1 | 0.5 | $0.50 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 11:30:13 |
| | | | | | | | IMAGE171-0 | |
| | | | | | | | | |
| 4/17/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22675549 |
| 5/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 4/24/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 166.6 | $166.60 | On-line Research - WESTLAW | 22684197 |
| 5/31/2018 | | Invoice= | | 1 | 166.6 | $166.60 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 4/24/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 6 | $6.00 | Travel | 22686764 |
| 5/31/2018 | | Invoice= | | 1 | 6 | $6.00 | David Cross, Attend depositions - taxi | |
| | | Voucher=01847065 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 798 91 | |
| | | | | | | | Check #170175  05/04/2018 | |
| | | | | | | | | |
| 4/24/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 21.92 | $21.92 | Travel | 22686765 |
| 5/31/2018 | | Invoice= | | 1 | 21.92 | $21.92 | David Cross, Attend depositions - taxi | |
| | | Voucher=01847065 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 798 91 | |
| | | | | | | | Check #170175  05/04/2018 | |
| | | | | | | | | |
| 4/24/2018 | 19898 | DAVID D. CROSS | 943 | 1 | 39.83 | $39.83 | Travel Meals | 22686768 |
| 5/31/2018 | | Invoice= | | 1 | 39.83 | $39.83 | David Cross, Attend depositions - travel meal | |
| | | Voucher=01847065 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 798 91 | |
| | | | | | | | Check #170175  05/04/2018 | |
| | | | | | | | | |
| 4/24/2018 | 19898 | DAVID D. CROSS | 943 | 1 | 24.64 | $24.64 | Travel Meals | 22686769 |
| 5/31/2018 | | Invoice= | | 1 | 24.64 | $24.64 | David Cross, Attend depositions - travel meal | |
| | | Voucher=01847065 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 798 91 | |
| | | | | | | | Check #170175  05/04/2018 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 2
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 4/24/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 1,256.39 | $1,256.39 | Travel | 22707953 |
| 5/31/2018 | | Invoice= | | 1 | 1,256.39 | $1,256.39 | David Cross, Attend meetings - Airfare | |
| | | | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1617.67 | |
| | | | | | | | Check #170420  05/11/2018 | |
| 4/24/2018 | 20386 | ARVIND S. MIRIYALA | 73 | 1 | 40.8 | $40.80 | Travel | 22719351 |
| 5/31/2018 | | Invoice= | | 1 | 40.8 | $40.80 | Arvind Miriyala, Travel to discuss strategy with | |
| | | | | | | | client and co-counsel | |
| | | Voucher=01850743 Paid | | | | | Vendor=ARVIND S. MIRIYALA  Balance= .00  Amount= 1071.12 | |
| | | | | | | | Check #170715  05/18/2018 | |
| 4/24/2018 | 20386 | ARVIND S. MIRIYALA | 73 | 1 | 16.85 | $16.85 | Travel | 22719354 |
| 5/31/2018 | | Invoice= | | 1 | 16.85 | $16.85 | Arvind Miriyala, Travel to discuss strategy with | |
| | | | | | | | client and co-counsel | |
| | | Voucher=01850743 Paid | | | | | Vendor=ARVIND S. MIRIYALA  Balance= .00  Amount= 1071.12 | |
| | | | | | | | Check #170715  05/18/2018 | |
| 4/25/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22686242 |
| 5/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  BENTROTT,JANE | |
| 4/25/2018 | 22270 | ROB MANOSO | 82 | 1 | 392.7 | $392.70 | On-line Research - WESTLAW | 22686243 |
| 5/31/2018 | | Invoice= | | 1 | 392.7 | $392.70 | USER DEFINED 2:  MANOSO,ROBERT | |
| 4/25/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 20.26 | $20.26 | Travel | 22686762 |
| 5/31/2018 | | Invoice= | | 1 | 20.26 | $20.26 | David Cross, Attend depositions - taxi | |
| | | Voucher=01847065 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 798 91 | |
| | | | | | | | Check #170175  05/04/2018 | |
| 4/25/2018 | 19898 | DAVID D. CROSS | 943 | 1 | 41.85 | $41.85 | Travel Meals | 22686766 |
| 5/31/2018 | | Invoice= | | 1 | 41.85 | $41.85 | David Cross, Attend depositions - travel meal | |
| | | Voucher=01847065 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 798 91 | |
| | | | | | | | Check #170175  05/04/2018 | |
| 4/25/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 50 | $50.00 | Travel | 22686767 |
| 5/31/2018 | | Invoice= | | 1 | 50 | $50.00 | David Cross, Attend depositions - Parking at | |
| | | | | | | | airport | |
| | | Voucher=01847065 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 798 91 | |
| | | | | | | | Check #170175  05/04/2018 | |
| 4/25/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 844.67 | $844.67 | Travel | 22689212 |
| 5/31/2018 | | Invoice= | | 1 | 844.67 | $844.67 | David Cross, Attend meetings - hotel | |
| | | Voucher=01847432 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 919.67 | |
| | | | | | | | Check #170175  05/04/2018 | |
| 4/25/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 75 | $75.00 | Travel | 22689213 |
| 5/31/2018 | | Invoice= | | 1 | 75 | $75.00 | David Cross, Attend meetings - hotel | |
| | | Voucher=01847432 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 919.67 | |
| | | | | | | | Check #170175  05/04/2018 | |
| 4/25/2018 | 20386 | ARVIND S. MIRIYALA | 73 | 1 | 24.85 | $24.85 | Travel | 22719353 |
| 5/31/2018 | | Invoice= | | 1 | 24.85 | $24.85 | Arvind Miriyala, Travel to discuss strategy with | |
| | | | | | | | client and co-counsel | |
| | | Voucher=01850743 Paid | | | | | Vendor=ARVIND S. MIRIYALA  Balance= .00  Amount= 1071.12 | |
| | | | | | | | Check #170715  05/18/2018 | |
| 4/25/2018 | 20386 | ARVIND S. MIRIYALA | 943 | 1 | 75 | $75.00 | Travel Meals | 22719355 |
| 5/31/2018 | | Invoice= | | 1 | 75 | $75.00 | Arvind Miriyala, Travel to discuss strategy with | |
| | | | | | | | client and co-counsel | |
| | | Voucher=01850743 Paid | | | | | Vendor=ARVIND S. MIRIYALA  Balance= .00  Amount= 1071.12 | |
| | | | | | | | Check #170715  05/18/2018 | |
| 4/25/2018 | 20386 | ARVIND S. MIRIYALA | 73 | 1 | 471.43 | $471.43 | Travel | 22719356 |
| 5/31/2018 | | Invoice= | | 1 | 471.43 | $471.43 | Arvind Miriyala, Travel to discuss strategy with | |
| | | | | | | | client and co-counsel | |
| | | Voucher=01850743 Paid | | | | | Vendor=ARVIND S. MIRIYALA  Balance= .00  Amount= 1071.12 | |
| | | | | | | | Check #170715  05/18/2018 | |
| 4/25/2018 | 20386 | ARVIND S. MIRIYALA | 73 | 1 | 268.2 | $268.20 | Travel | 22719357 |
| 5/31/2018 | | Invoice= | | 1 | 268.2 | $268.20 | Arvind Miriyala, Travel to discuss strategy with | |
| | | | | | | | client and co-counsel | |
| | | Voucher=01850743 Paid | | | | | Vendor=ARVIND S. MIRIYALA  Balance= .00  Amount= 1071.12 | |
| | | | | | | | Check #170715  05/18/2018 | |
| 4/26/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22691381 |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 3
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 5/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 4/26/2018 | 22270 | ROB MANOSO | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22691382 |
| 5/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MANOSO,ROBERT | |
| | | | | | | | | |
| 4/26/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 29 | $29.00 | Travel | 22707954 |
| 5/31/2018 | | Invoice= | | 1 | 29 | $29.00 | David Cross, Attend meetings - Airfare - | |
| | | | | | | | purchase of main cabin preferred seat | |
| | | Voucher=01848821 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1617.67 | |
| | | | | | | | Check #170420  05/11/2018 | |
| | | | | | | | | |
| 4/26/2018 | 20386 | ARVIND S. MIRIYALA | 73 | 1 | 75 | $75.00 | Travel | 22719352 |
| 5/31/2018 | | Invoice= | | 1 | 75 | $75.00 | Arvind Miriyala, Travel to discuss strategy with | |
| | | | | | | | client and co-counsel | |
| | | Voucher=01850743 Paid | | | | | Vendor=ARVIND S. MIRIYALA  Balance= .00  Amount= 1071.12 | |
| | | | | | | | Check #170715  05/18/2018 | |
| | | | | | | | | |
| 4/26/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22852654 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 13:25:31 | |
| | | | | | | | ALL COURT TYPES CASE SEARCH | |
| | | | | | | | | |
| 4/26/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 22852655 |
| 7/31/2018 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 14:25:46 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 4/26/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.2 | $0.20 | On-line Research - OTHER DATABASE | 22852656 |
| 7/31/2018 | | Invoice= | | 1 | 0.2 | $0.20 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 14:26:06 | |
| | | | | | | | IMAGE166-1 | |
| | | | | | | | | |
| 4/26/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 1.2 | $1.20 | On-line Research - OTHER DATABASE | 22852657 |
| 7/31/2018 | | Invoice= | | 1 | 1.2 | $1.20 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 14:26:06 | |
| | | | | | | | IMAGE166-0 | |
| | | | | | | | | |
| 4/27/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 166.6 | $166.60 | On-line Research - WESTLAW | 22691491 |
| 5/31/2018 | | Invoice= | | 1 | 166.6 | $166.60 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 4/28/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 785.4 | $785.40 | On-line Research - WESTLAW | 22691532 |
| 5/31/2018 | | Invoice= | | 1 | 785.4 | $785.40 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 4/29/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 309.4 | $309.40 | On-line Research - WESTLAW | 22691576 |
| 5/31/2018 | | Invoice= | | 1 | 309.4 | $309.40 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 4/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22852658 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 1:18:56 | |
| | | | | | | | CIVIL CASE SEARCH | |
| | | | | | | | | |
| 4/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 22852659 |
| 7/31/2018 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 2:20:19 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 4/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 1.2 | $1.20 | On-line Research - OTHER DATABASE | 22852660 |
| 7/31/2018 | | Invoice= | | 1 | 1.2 | $1.20 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 2:26:48 | |
| | | | | | | | IMAGE166-0 | |
| | | | | | | | | |
| 4/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.2 | $0.20 | On-line Research - OTHER DATABASE | 22852661 |
| 7/31/2018 | | Invoice= | | 1 | 0.2 | $0.20 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 2:26:48 | |
| | | | | | | | IMAGE166-1 | |
| | | | | | | | | |
| 4/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22852662 |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 4
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 2:35:36 | | |
| | | | | | | | IMAGE170-1 | |
| | | | | | | | | |
| 4/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.4 | $0.40 | On-line Research - OTHER DATABASE | 22852663 |
| 7/31/2018 | | Invoice= | | 1 | 0.4 | $0.40 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 2:35:36 | | |
| | | | | | | | IMAGE170-0 | |
| | | | | | | | | |
| 4/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22852664 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 2:38:32 | | |
| | | | | | | | IMAGE177-0 | |
| | | | | | | | | |
| 4/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22852665 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 2:39:43 | | |
| | | | | | | | IMAGE178-0 | |
| | | | | | | | | |
| 4/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 1.3 | $1.30 | On-line Research - OTHER DATABASE | 22852666 |
| 7/31/2018 | | Invoice= | | 1 | 1.3 | $1.30 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 2:41:19 | | |
| | | | | | | | IMAGE179-0 | |
| | | | | | | | | |
| 4/30/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22695828 |
| 5/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 4/30/2018 | 22270 | ROB MANOSO | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22695829 |
| 5/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: MANOSO,ROBERT | |
| | | | | | | | | |
| 4/30/2018 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 22695830 |
| 5/31/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 1: 11393114 | |
| | | | | | | | USER DEFINED 2: CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 5/1/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22701213 |
| 6/30/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 5/1/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 21.19 | $21.19 | Travel | 22707955 |
| 6/30/2018 | | Invoice= | | 1 | 21.19 | $21.19 | David Cross, Attend meetings - Taxi | |
| | | | Voucher=01848821 Paid | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1617.67 | |
| | | | | | | | Check #170420 05/11/2018 | |
| | | | | | | | | |
| 5/1/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 249.32 | $249.32 | Travel | 22707956 |
| 6/30/2018 | | Invoice= | | 1 | 249.32 | $249.32 | David Cross, Attend meetings - Hotel | |
| | | | Voucher=01848821 Paid | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1617.67 | |
| | | | | | | | Check #170420 05/11/2018 | |
| | | | | | | | | |
| 5/1/2018 | 19898 | DAVID D. CROSS | 943 | 1 | 30.22 | $30.22 | Travel Meals | 22707957 |
| 6/30/2018 | | Invoice= | | 1 | 30.22 | $30.22 | David Cross, Attend meetings - Travel meal | |
| | | | Voucher=01848821 Paid | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1617.67 | |
| | | | | | | | Check #170420 05/11/2018 | |
| | | | | | | | | |
| 5/1/2018 | 19898 | DAVID D. CROSS | 943 | 1 | 3.55 | $3.55 | Travel Meals | 22707958 |
| 6/30/2018 | | Invoice= | | 1 | 3.55 | $3.55 | David Cross, Attend meetings - Travel meal | |
| | | | Voucher=01848821 Paid | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1617.67 | |
| | | | | | | | Check #170420 05/11/2018 | |
| | | | | | | | | |
| 5/1/2018 | 19898 | DAVID D. CROSS | 943 | 1 | 28 | $28.00 | Travel Meals | 22707959 |
| 6/30/2018 | | Invoice= | | 1 | 28 | $28.00 | David Cross, Attend meetings - Travel meal | |
| | | | Voucher=01848821 Paid | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1617.67 | |
| | | | | | | | Check #170420 05/11/2018 | |
| | | | | | | | | |
| 5/1/2018 | 22270 | ROB MANOSO | 5322 | 1 | 28.77 | $28.77 | Overtime Meals | 22720475 |
| 6/30/2018 | | Invoice= | | 1 | 28.77 | $28.77 | Order ID:1923638961 | |
| | | | | | | | Order Date:5/1/2018  8:24:00PM | |
| | | | | | | | Vendor Name: Charm Thai (L St NW) | |
| | | | | | | | Comment: R. Manoso - Dinner while reviewing pres | |
| | | | Voucher=01850851 Paid | | | | Vendor=SEAMLESSWEB PROF SOLUTIONS INC  Balance= .00  Amount= | |
| | | | | | | | 4040.5 | |
| | | | | | | | Check #92648 05/31/2018 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 5
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 5/1/2018 | 21260 | BRIAN J. CRIDER | 151 | 1 | 1,775.25 | $1,775.25 | Epiq eDiscovery Managed Services | 22748713 |
| 6/30/2018 | | Invoice= | | 1 | 1,775.25 | $1,775.25 | Epiq | |
| | | | | | | | DMMF01357 | |
| 5/2/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 261.8 | $261.80 | On-line Research - WESTLAW | 22704942 |
| 6/30/2018 | | Invoice= | | 1 | 261.8 | $261.80 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 5/2/2018 | 3449 | ROBERT R. CHEEKS | 69 | 6 | 50 | $300.00 | Document Preparation | 22710457 |
| 6/30/2018 | | Invoice= | | 6 | 50 | $300.00 | Cull info to two columns of Copy of Washington | |
| | | | | | | | Excel-927177 doc per instructions. | |
| 5/2/2018 | 18553 | CATHERINE L. CHAPPLE | 942 | 1 | 33.16 | $33.16 | Business Meals | 22711170 |
| 6/30/2018 | | Invoice= | | 1 | 33.16 | $33.16 | Catherine Chapple, Working dinner | |
| | | Voucher=01849364 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 33.16 | |
| | | | | | | | Check #170795  05/18/2018 | |
| 5/2/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22867377 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 10:26:44 | |
| | | | | | | | CIVIL CASE SEARCH | |
| 5/2/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22867378 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 10:28:29 | |
| | | | | | | | CIVIL CASE SEARCH | |
| 5/2/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 22867379 |
| 7/31/2018 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 11:28:42 | |
| | | | | | | | DOCKET REPORT | |
| 5/2/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 2.6 | $2.60 | On-line Research - OTHER DATABASE | 22867380 |
| 7/31/2018 | | Invoice= | | 1 | 2.6 | $2.60 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 11:29:13 | |
| | | | | | | | IMAGE15-1 | |
| 5/2/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 22867381 |
| 7/31/2018 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 11:29:13 | |
| | | | | | | | IMAGE15-0 | |
| 5/2/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 2.8 | $2.80 | On-line Research - OTHER DATABASE | 22867382 |
| 7/31/2018 | | Invoice= | | 1 | 2.8 | $2.80 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 11:29:14 | |
| | | | | | | | IMAGE15-2 | |
| 5/2/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 22867383 |
| 7/31/2018 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 11:29:15 | |
| | | | | | | | IMAGE15-3 | |
| 5/2/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.7 | $0.70 | On-line Research - OTHER DATABASE | 22867384 |
| 7/31/2018 | | Invoice= | | 1 | 0.7 | $0.70 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 11:29:16 | |
| | | | | | | | IMAGE15-4 | |
| 5/2/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 22867385 |
| 7/31/2018 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 11:30:29 | |
| | | | | | | | IMAGE70-0 | |
| 5/2/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.9 | $0.90 | On-line Research - OTHER DATABASE | 22867386 |
| 7/31/2018 | | Invoice= | | 1 | 0.9 | $0.90 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 11:47:38 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]          Page 6

Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | ATTORNEY LIST | |
| ███ | ███ | ███ | ███ | █ | ███ | ███ | ███ | ███ |
| | | ███ | | | | ███ | | |
| 5/3/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22706961 |
| 6/30/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: MIRIYALA,ARVIND | |
| 5/3/2018 | 1167 | NINA K. TANAKA | 69 | 3 | 50 | $150.00 | Document Preparation | 22708410 |
| 6/30/2018 | | Invoice= | | 3 | 50 | $150.00 | Input data into Preserved DREs and Memory Card | |
| | | | | | | | Inventory (dc-927177). | |
| 5/3/2018 | 1167 | NINA K. TANAKA | 69 | 1 5 | 50 | $75.00 | Document Preparation | 22708411 |
| 6/30/2018 | | Invoice= | | 1 5 | 50 | $75.00 | Input data from Fulton June 2017 and Fulton | |
| | | | | | | | Released pdfs. | |
| 5/3/2018 | 18121 | ANDY MEER | 69 | 1 5 | 50 | $75.00 | Document Preparation | 22708495 |
| 6/30/2018 | | Invoice= | | 1 5 | 50 | $75.00 | Copy info from PDF to Excel | |
| 5/4/2018 | 1167 | NINA K. TANAKA | 69 | 6.25 | 50 | $312.50 | Document Preparation | 22708412 |
| 6/30/2018 | | Invoice= | | 6.25 | 50 | $312.50 | Input data from pdf into Preserved DREs and | |
| | | | | | | | Memory Cards Inventory spreadsheet | |
| | | | | | | | (dc-927117). | |
| 5/9/2018 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 334 | $334.00 | Travel | 22713850 |
| 6/30/2018 | | Invoice= | | 1 | 334 | $334.00 | Catherine Chapple, Attend client meeting | |
| | | Voucher=01849780 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 668.20 | |
| | | | | | | | Check #170795  05/18/2018 | |
| 5/9/2018 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 334.2 | $334.20 | Travel | 22713851 |
| 6/30/2018 | | Invoice= | | 1 | 334.2 | $334.20 | Catherine Chapple, Attend client meeting | |
| | | Voucher=01849780 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 668.20 | |
| | | | | | | | Check #170795  05/18/2018 | |
| 5/9/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22867387 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 14:45:41 | |
| | | | | | | | CIVIL CASE SEARCH | |
| 5/9/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 22867388 |
| 7/31/2018 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 15:45:55 | |
| | | | | | | | DOCKET REPORT | |
| 5/9/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 2 | $2.00 | On-line Research - OTHER DATABASE | 22867389 |
| 7/31/2018 | | Invoice= | | 1 | 2 | $2.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 15:49:25 | |
| | | | | | | | IMAGE191-0 | |
| 5/9/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.8 | $0.80 | On-line Research - OTHER DATABASE | 22867390 |
| 7/31/2018 | | Invoice= | | 1 | 0.8 | $0.80 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 15:49:26 | |
| | | | | | | | IMAGE191-1 | |
| 5/10/2018 | 20116 | DAVID HALL | 69 | 0.75 | 50 | $37.50 | Document Preparation | 22719538 |
| 6/30/2018 | | Invoice= | | 0.75 | 50 | $37.50 | Bookread 3 pp (Miriyala, A.) | |
| 5/10/2018 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 37.8 | $37.80 | Travel | 22723849 |
| 6/30/2018 | | Invoice= | | 1 | 37.8 | $37.80 | Catherine Chapple, Attend court hearing | |
| | | Voucher=01851273 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 37 80 | |
| | | | | | | | Check #171301  05/25/2018 | |
| ███ | ███ | ███ | ███ | █ | ███ | ███ | ███ | ███ |
| | | ███ | | | | ███ | | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]          Page 7
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 5/21/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 166.6 | $166.60 | On-line Research - WESTLAW | 22731494 |
| 6/30/2018 | | Invoice= | | 1 | 166.6 | $166.60 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 5/29/2018 | 1206 | OLGA S. ARROYO | 69 | 1 5 | 50 | $75.00 | Document Preparation | 22764670 |
| 6/30/2018 | | Invoice= | | 1 5 | 50 | $75.00 | Second Amended Complaint 2017 09.15 - create - | |
| | | | | | | | DC930250.  ASM11/20386 | |
| | | | | | | | | |
| 5/30/2018 | 20116 | DAVID HALL | 69 | 1.75 | 50 | $87.50 | Document Preparation | 22754143 |
| 6/30/2018 | | Invoice= | | 1.75 | 50 | $87.50 | Bookread 31 pp (Miriyala, A.) | |
| | | | | | | | | |
| 6/1/2018 | 22270 | ROB MANOSO | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22758734 |
| 7/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: MANOSO,ROBERT | |
| | | | | | | | | |
| 6/1/2018 | 21260 | BRIAN J. CRIDER | 151 | 1 | 145 | $145.00 | Epiq eDiscovery Managed Services | 22798825 |
| 7/31/2018 | | Invoice= | | 1 | 145 | $145.00 | Epiq | |
| | | | | | | | DMMF01357 | |
| | | | | | | | | |
| 6/4/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 333.2 | $333.20 | On-line Research - WESTLAW | 22763810 |
| 7/31/2018 | | Invoice= | | 1 | 333.2 | $333.20 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 6/4/2018 | 20386 | ARVIND S. MIRIYALA | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22874025 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 17:17:04 | |
| | | | | | | | APPELLATE CASE SEARCH | |
| | | | | | | | | |
| 6/4/2018 | 20386 | ARVIND S. MIRIYALA | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22874026 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 18:17:12 | |
| | | | | | | | CASE SUMMARY | |
| | | | | | | | | |
| 6/6/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22874027 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 10:11:49 | |
| | | | | | | | CIVIL CASE SEARCH | |
| | | | | | | | | |
| 6/6/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22874028 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 10:12:13 | |
| | | | | | | | CIVIL CASE SEARCH | |
| | | | | | | | | |
| 6/6/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22874029 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 10:15:23 | |
| | | | | | | | APPELLATE CASE SEARCH | |
| | | | | | | | | |
| 6/6/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22874030 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 10:15:31 | |
| | | | | | | | APPELLATE CASE SEARCH | |
| | | | | | | | | |
| 6/6/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22874031 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 10:15:38 | |
| | | | | | | | ALL COURT TYPES CASE SEARCH | |
| | | | | | | | | |
| 6/6/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22874032 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 10:15:47 | |
| | | | | | | | ALL COURT TYPES CASE SEARCH | |
| | | | | | | | | |
| 6/6/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22874033 |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 8
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 10:16:18 | |
| | | | | | | | APPELLATE CASE SEARCH | |
| 6/6/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22874034 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 10:16:30 | |
| | | | | | | | ALL COURT TYPES CASE SEARCH | |
| 6/6/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 1.8 | $1.80 | On-line Research - OTHER DATABASE | 22874035 |
| 7/31/2018 | | Invoice= | | 1 | 1.8 | $1.80 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 11:12:37 | |
| | | | | | | | DOCKET REPORT | |
| 6/6/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22874036 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 11:14:07 | |
| | | | | | | | CASE SELECTION TABLE | |
| 6/6/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22874037 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 11:14:18 | |
| | | | | | | | CASE SELECTION TABLE | |
| 6/6/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22874038 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 11:14:35 | |
| | | | | | | | CASE SELECTION TABLE | |
| 6/6/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22874039 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 11:14:56 | |
| | | | | | | | CASE SELECTION TABLE | |
| 6/6/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 1.8 | $1.80 | On-line Research - OTHER DATABASE | 22874040 |
| 7/31/2018 | | Invoice= | | 1 | 1.8 | $1.80 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 11:16:41 | |
| | | | | | | | DOCKET REPORT | |
| 6/6/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22874041 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 11:17:18 | |
| | | | | | | | CASE SELECTION TABLE | |
| 6/8/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 666.4 | $666.40 | On-line Research - WESTLAW | 22776432 |
| 7/31/2018 | | Invoice= | | 1 | 666.4 | $666.40 | USER DEFINED 2: BENTROTT,JANE | |
| 6/10/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 663.6 | $663.60 | On-line Research - WESTLAW | 22776104 |
| 7/31/2018 | | Invoice= | | 1 | 663.6 | $663.60 | USER DEFINED 2: MIRIYALA,ARVIND | |
| 6/11/2018 | 18553 | CATHERINE L. CHAPPLE | 3 | 1 | 1 | $1.00 | Postage | 22778151 |
| 7/31/2018 | | Invoice= | | 1 | 1 | $1.00 | USER DEFINED 1: VACL07A | |
| 6/11/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 249.9 | $249.90 | On-line Research - WESTLAW | 22778494 |
| 7/31/2018 | | Invoice= | | 1 | 249.9 | $249.90 | USER DEFINED 2: BENTROTT,JANE | |
| 6/11/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 559.3 | $559.30 | On-line Research - WESTLAW | 22778495 |
| 7/31/2018 | | Invoice= | | 1 | 559.3 | $559.30 | USER DEFINED 2: MIRIYALA,ARVIND | |
| 6/11/2018 | 19898 | DAVID D. CROSS | 960 | 1 | 9.95 | $9.95 | Miscellaneous Disbursement | 22779956 |
| 7/31/2018 | | Invoice= | | 1 | 9.95 | $9.95 | David Cross, Attend business meeting - inflight internet | |
| | | Voucher=01857286 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 9 95 | |
| | | | | | | | Check #172808  06/22/2018 | |
| 6/12/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22874042 |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 9
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 9:33:45 | | |
| | | | | | | | CIVIL CASE SEARCH | |
| | | | | | | | | |
| 6/12/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 22874043 |
| 7/31/2018 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 10:33:56 | | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.2 | $0.20 | On-line Research - OTHER DATABASE | 22874044 |
| 7/31/2018 | | Invoice= | | 1 | 0.2 | $0.20 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 13:12:12 | | |
| | | | | | | | IMAGE205-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.3 | $0.30 | On-line Research - OTHER DATABASE | 22874045 |
| 7/31/2018 | | Invoice= | | 1 | 0.3 | $0.30 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 13:20:30 | | |
| | | | | | | | IMAGE202-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.4 | $0.40 | On-line Research - OTHER DATABASE | 22874046 |
| 7/31/2018 | | Invoice= | | 1 | 0.4 | $0.40 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 13:24:41 | | |
| | | | | | | | IMAGE201-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.6 | $0.60 | On-line Research - OTHER DATABASE | 22874047 |
| 7/31/2018 | | Invoice= | | 1 | 0.6 | $0.60 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 13:31:05 | | |
| | | | | | | | IMAGE175-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.9 | $0.90 | On-line Research - OTHER DATABASE | 22874048 |
| 7/31/2018 | | Invoice= | | 1 | 0.9 | $0.90 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 13:32:08 | | |
| | | | | | | | IMAGE174-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 22874049 |
| 7/31/2018 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 13:36:17 | | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22874050 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 13:37:08 | | |
| | | | | | | | IMAGE168-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.4 | $0.40 | On-line Research - OTHER DATABASE | 22874051 |
| 7/31/2018 | | Invoice= | | 1 | 0.4 | $0.40 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 13:42:26 | | |
| | | | | | | | IMAGE163-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.4 | $0.40 | On-line Research - OTHER DATABASE | 22874052 |
| 7/31/2018 | | Invoice= | | 1 | 0.4 | $0.40 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 13:44:28 | | |
| | | | | | | | IMAGE162-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.7 | $0.70 | On-line Research - OTHER DATABASE | 22874053 |
| 7/31/2018 | | Invoice= | | 1 | 0.7 | $0.70 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 13:45:45 | | |
| | | | | | | | IMAGE161-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.7 | $0.70 | On-line Research - OTHER DATABASE | 22874054 |
| 7/31/2018 | | Invoice= | | 1 | 0.7 | $0.70 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 13:46:58 | | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 10
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | IMAGE160-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 22874055 |
| 7/31/2018 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 13:53:54 |
| | | | | | | | IMAGE160-1 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.3 | $0.30 | On-line Research - OTHER DATABASE | 22874056 |
| 7/31/2018 | | Invoice= | | 1 | 0.3 | $0.30 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 13:54:04 |
| | | | | | | | IMAGE160-2 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.2 | $0.20 | On-line Research - OTHER DATABASE | 22874057 |
| 7/31/2018 | | Invoice= | | 1 | 0.2 | $0.20 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 14:07:20 |
| | | | | | | | IMAGE159-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.2 | $0.20 | On-line Research - OTHER DATABASE | 22874058 |
| 7/31/2018 | | Invoice= | | 1 | 0.2 | $0.20 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 14:08:22 |
| | | | | | | | IMAGE158-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.4 | $0.40 | On-line Research - OTHER DATABASE | 22874059 |
| 7/31/2018 | | Invoice= | | 1 | 0.4 | $0.40 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 14:09:49 |
| | | | | | | | IMAGE157-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.4 | $0.40 | On-line Research - OTHER DATABASE | 22874060 |
| 7/31/2018 | | Invoice= | | 1 | 0.4 | $0.40 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 14:10:53 |
| | | | | | | | IMAGE156-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.4 | $0.40 | On-line Research - OTHER DATABASE | 22874061 |
| 7/31/2018 | | Invoice= | | 1 | 0.4 | $0.40 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 14:45:26 |
| | | | | | | | IMAGE155-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.3 | $0.30 | On-line Research - OTHER DATABASE | 22874062 |
| 7/31/2018 | | Invoice= | | 1 | 0.3 | $0.30 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 14:48:24 |
| | | | | | | | IMAGE152-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.3 | $0.30 | On-line Research - OTHER DATABASE | 22874063 |
| 7/31/2018 | | Invoice= | | 1 | 0.3 | $0.30 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 14:50:00 |
| | | | | | | | IMAGE151-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.4 | $0.40 | On-line Research - OTHER DATABASE | 22874064 |
| 7/31/2018 | | Invoice= | | 1 | 0.4 | $0.40 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 14:52:07 |
| | | | | | | | IMAGE150-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.4 | $0.40 | On-line Research - OTHER DATABASE | 22874065 |
| 7/31/2018 | | Invoice= | | 1 | 0.4 | $0.40 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 14:52:44 |
| | | | | | | | IMAGE149-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 22874066 |
| 7/31/2018 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 15:11:40 |
| | | | | | | | IMAGE148-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.2 | $0.20 | On-line Research - OTHER DATABASE | 22874067 |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                          Page 11
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 7/31/2018 | | Invoice= | | 1 | 0.2 | $0.20 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 15:12:27 | | |
| | | | | | | | IMAGE147-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.3 | $0.30 | On-line Research - OTHER DATABASE | 22874068 |
| 7/31/2018 | | Invoice= | | 1 | 0.3 | $0.30 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 15:14:09 | | |
| | | | | | | | IMAGE146-0 | |
| | | | | | | | | |
| 6/13/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.2 | $0.20 | On-line Research - OTHER DATABASE | 22874069 |
| 7/31/2018 | | Invoice= | | 1 | 0.2 | $0.20 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 15:14:48 | | |
| | | | | | | | IMAGE144-0 | |
| | | | | | | | | |
| 6/14/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22784697 |
| 7/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  BENTROTT,JANE | |
| | | | | | | | | |
| 6/14/2018 | 20130 | SHARON L. HALEY | 977 | 1 | 30 | $30.00 | Meals | 22786774 |
| 7/31/2018 | | Invoice= | | 1 | 30 | $30.00 | Sharon Haley, Worked late. | |
| | | Voucher=01858285 Paid | | | | | Vendor=SHARON L. HALEY  Balance= .00  Amount= 47.38 | |
| | | | | | | | Check #172731  06/22/2018 | |
| | | | | | | | | |
| 6/15/2018 | 19516 | JASON RICE | 69 | 12 | 50 | $600.00 | Document Preparation | 22787093 |
| 7/31/2018 | | Invoice= | | 12 | 50 | $600.00 | Data entry. (Miriyala, A.) | |
| | | | | | | | | |
| 6/15/2018 | 19516 | JASON RICE | 69 | 12 | 50 | $600.00 | Document Preparation | 22787094 |
| 7/31/2018 | | Invoice= | | 12 | 50 | $600.00 | Data entry. (Miriyala, A.) | |
| | | | | | | | | |
| 6/15/2018 | 19516 | JASON RICE | 69 | 12 | 50 | $600.00 | Document Preparation | 22787095 |
| 7/31/2018 | | Invoice= | | 12 | 50 | $600.00 | Data entry. (Miriyala, A.) | |
| | | | | | | | | |
| 6/15/2018 | 19516 | JASON RICE | 69 | 4 5 | 50 | $225.00 | Document Preparation | 22787096 |
| 7/31/2018 | | Invoice= | | 4 5 | 50 | $225.00 | Data entry. (Miriyala, A.) | |
| | | | | | | | | |
| 6/15/2018 | 19516 | JASON RICE | 69 | 12 | 50 | $600.00 | Document Preparation | 22787097 |
| 7/31/2018 | | Invoice= | | 12 | 50 | $600.00 | Data entry. (Miriyala, A.) | |
| | | | | | | | | |
| 6/15/2018 | 20596 | CHRISTOPHER JAMES VALDEZ | 69 | 1 | 50 | $50.00 | Document Preparation | 22788793 |
| 7/31/2018 | | Invoice= | | 1 | 50 | $50.00 | Retype PDF data into Excel. | |
| | | | | | | | | |
| 6/15/2018 | 20386 | ARVIND S. MIRIYALA | 78 | 1 | 1.5 | $1.50 | Overtime Transportation | 22789420 |
| 7/31/2018 | | Invoice= | | 1 | 1.5 | $1.50 | | |
| | | | | | | | | |
| 6/15/2018 | 20386 | ARVIND S. MIRIYALA | 78 | 1 | 21 | $21.00 | Overtime Transportation | 22789421 |
| 7/31/2018 | | Invoice= | | 1 | 21 | $21.00 | | |
| | | | | | | | | |
| 6/15/2018 | 20386 | ARVIND S. MIRIYALA | 78 | 1 | 31.2 | $31.20 | Overtime Transportation | 22789422 |
| 7/31/2018 | | Invoice= | | 1 | 31.2 | $31.20 | | |
| | | | | | | | | |
| 6/15/2018 | 20386 | ARVIND S. MIRIYALA | 86 | 7.75 | 50 | $387.50 | Assist with data entry -- S.Nelson | 22789477 |
| 7/31/2018 | | Invoice= | | 7.75 | 50 | $387.50 | | |
| | | | | | | | | |
| 6/15/2018 | 20386 | ARVIND S. MIRIYALA | 86 | 8 | 50 | $400.00 | data entry -- V.Sedgwick | 22789478 |
| 7/31/2018 | | Invoice= | | 8 | 50 | $400.00 | | |
| | | | | | | | | |
| 6/15/2018 | 20386 | ARVIND S. MIRIYALA | 5322 | 1 | 26.87 | $26.87 | Overtime Meals | 22791080 |
| 7/31/2018 | | Invoice= | | 1 | 26.87 | $26.87 | Order ID:1935083555 | |
| | | | | | | | Order Date:6/15/2018  6:09:00PM | |
| | | | | | | | Vendor Name: Chalin's (Formerly Charlie Chiang's | |
| | | | | | | | Comment: S. Nelson (1) | |
| | | Voucher=01858939 Paid | | | | | Vendor=SEAMLESSWEB PROF SOLUTIONS INC  Balance= .00  Amount= | |
| | | | | | | | 3137.44 | |
| | | | | | | | Check #93618  07/13/2018 | |
| | | | | | | | | |
| 6/15/2018 | 20386 | ARVIND S. MIRIYALA | 5322 | 1 | 26.86 | $26.86 | Overtime Meals | 22791081 |
| 7/31/2018 | | Invoice= | | 1 | 26.86 | $26.86 | Order ID:1935083555 | |
| | | | | | | | Order Date:6/15/2018  6:09:00PM | |
| | | | | | | | Vendor Name: Chalin's (Formerly Charlie Chiang's | |
| | | | | | | | Comment: S. Sedgwick (1) | |
| | | Voucher=01858939 Paid | | | | | Vendor=SEAMLESSWEB PROF SOLUTIONS INC  Balance= .00  Amount= | |
| | | | | | | | 3137.44 | |
| | | | | | | | Check #93618  07/13/2018 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 12
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 6/15/2018 | 1167 | NINA K. TANAKA | 69 | 1.75 | 50 | $87.50 | Document Preparation | 22796433 |
| 7/31/2018 | | Invoice= | | 1.75 | 50 | $87.50 | Create a new spreadsheet and type the data from | |
| | | | | | | | the poor quality DRE Recap Sheets 5-16-2017 | |
| | | | | | | | pdf onto the spreadsheet of the identical | |
| | | | | | | | name. | |
| | | | | | | | | |
| 6/16/2018 | 10567 | SUSAN A.T. TICE | 5322 | 1 | 30.59 | $30.59 | Overtime Meals | 22798900 |
| 7/31/2018 | | Invoice= | | 1 | 30.59 | $30.59 | Order ID:1935144105 | |
| | | | | | | | Order Date:6/16/2018  8:19 00PM | |
| | | | | | | | Vendor Name: Uncle Mario's Pizzeria and Italian | |
| | | | | | | | Comment: 1 | |
| | | | | | | | Vendor=SEAMLESSWEB PROF SOLUTIONS INC  Balance= .00  Amount= | |
| | | | | | | | | 1875.24 |
| | | | | | | | | |
| | | | | | | | Check #93618  07/13/2018 | |
| 6/16/2018 | 20386 | ARVIND S. MIRIYALA | 86 | 5 | 50 | $250.00 | Assist with data entry -- S.Nelson | 22801321 |
| 7/31/2018 | | Invoice= | | 5 | 50 | $250.00 | | |
| | | | | | | | | |
| 6/16/2018 | 20386 | ARVIND S. MIRIYALA | 86 | 7 | 50 | $350.00 | data entry -- V.Sedgwick | 22801322 |
| 7/31/2018 | | Invoice= | | 7 | 50 | $350.00 | | |
| | | | | | | | | |
| 6/16/2018 | 20386 | ARVIND S. MIRIYALA | 77 | 1 | 10 | $10.00 | Overtime Meals | 22801421 |
| 7/31/2018 | | Invoice= | | 1 | 10 | $10.00 | | |
| | | | | | | | | |
| 6/16/2018 | 16216 | APRIL K. JENKINS | 5755 | 1 | 52.62 | $52.62 | Travel | 22827000 |
| 7/31/2018 | | Invoice= | | 1 | 52.62 | $52.62 | Invoice #: 5309265 | |
| | | | | | | | Voucher #: 3292573 | |
| | | | | | | | Travel Date: 06/16/18  1:41 PM | |
| | | | | | | | From: 250 W 55 ST | |
| | | | | | | | To: 103 WINDING RIDGE RD, WHITE PLAINS;WC | |
| | | | | | | | B | |
| | | Voucher=01864226 Paid | | | | | Vendor=VITAL TRANSPORTATION INC.  Balance= .00  Amount= | |
| | | | | | | | | 2491.75 |
| | | | | | | | Check #94235  08/03/2018 | |
| 6/17/2018 | 20130 | SHARON L. HALEY | 977 | 1 | 17.38 | $17.38 | Meals | 22786775 |
| 7/31/2018 | | Invoice= | | 1 | 17.38 | $17.38 | Sharon Haley, Worked late. | |
| | | Voucher=01858285 Paid | | | | | Vendor=SHARON L. HALEY  Balance= .00  Amount= 47.38 | |
| | | | | | | | Check #172731  06/22/2018 | |
| 6/17/2018 | 20115 | HANNAH MULL | 69 | 12 | 50 | $600.00 | Document Preparation | 22787098 |
| 7/31/2018 | | Invoice= | | 12 | 50 | $600.00 | Entered handwritten data into Excel.   3 of 4. | |
| | | | | | | | (Miriyala, A.) | |
| | | | | | | | | |
| 6/17/2018 | 20115 | HANNAH MULL | 69 | 12 | 50 | $600.00 | Document Preparation | 22787099 |
| 7/31/2018 | | Invoice= | | 12 | 50 | $600.00 | Entered handwritten data into Excel.  2 of 4. | |
| | | | | | | | (Miriyala, A.) | |
| | | | | | | | | |
| 6/17/2018 | 20115 | HANNAH MULL | 69 | 12 | 50 | $600.00 | Document Preparation | 22787100 |
| 7/31/2018 | | Invoice= | | 12 | 50 | $600.00 | Entered handwritten data into Excel. (Miriyala, | |
| | | | | | | | A.) | |
| | | | | | | | | |
| 6/17/2018 | 20115 | HANNAH MULL | 69 | 4 5 | 50 | $225.00 | Document Preparation | 22787101 |
| 7/31/2018 | | Invoice= | | 4 5 | 50 | $225.00 | Entered handwritten data into Excel.  4 of 4. | |
| | | | | | | | (Miriyala, A.) | |
| | | | | | | | | |
| 6/17/2018 | 20115 | HANNAH MULL | 69 | 5 5 | 50 | $275.00 | Document Preparation | 22787102 |
| 7/31/2018 | | Invoice= | | 5 5 | 50 | $275.00 | Proofed Excel file against PDF.  (Miriyala, A.) | |
| | | | | | | | | |
| 6/17/2018 | 20386 | ARVIND S. MIRIYALA | 86 | 4 | 50 | $200.00 | data entry -- V.Sedgwick | 22801323 |
| 7/31/2018 | | Invoice= | | 4 | 50 | $200.00 | | |
| | | | | | | | | |
| 6/17/2018 | 20386 | ARVIND S. MIRIYALA | 86 | 5 | 50 | $250.00 | Assist with data entry and QCing -- S.Nelson | 22801324 |
| 7/31/2018 | | Invoice= | | 5 | 50 | $250.00 | | |
| | | | | | | | | |
| 6/17/2018 | 20386 | ARVIND S. MIRIYALA | 77 | 1 | 10 | $10.00 | Overtime Meals | 22801422 |
| 7/31/2018 | | Invoice= | | 1 | 10 | $10.00 | | |
| | | | | | | | | |
| 6/18/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 249.9 | $249.90 | On-line Research - WESTLAW | 22789389 |
| 7/31/2018 | | Invoice= | | 1 | 249.9 | $249.90 | USER DEFINED 2:  BENTROTT,JANE | |
| | | | | | | | | |
| 6/18/2018 | 20386 | ARVIND S. MIRIYALA | 86 | 4 5 | 50 | $225.00 | Assist with data reports -- S.Nelson | 22801325 |
| 7/31/2018 | | Invoice= | | 4 5 | 50 | $225.00 | | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]          Page 13
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 6/18/2018 | 20386 | ARVIND S. MIRIYALA | 86 | 6 | 50 | $300.00 | data entry -- V.Sedgwick | 22801326 |
| 7/31/2018 | | Invoice= | | 6 | 50 | $300.00 | | |
| | | | | | | | | |
| 6/18/2018 | 20386 | ARVIND S. MIRIYALA | 77 | 1 | 15 | $15.00 | Overtime Meals | 22801423 |
| 7/31/2018 | | Invoice= | | 1 | 15 | $15.00 | | |
| | | | | | | | | |
| 6/18/2018 | 20386 | ARVIND S. MIRIYALA | 77 | 1 | 15 | $15.00 | Overtime Meals | 22801424 |
| 7/31/2018 | | Invoice= | | 1 | 15 | $15.00 | | |
| | | | | | | | | |
| 6/18/2018 | 20386 | ARVIND S. MIRIYALA | 78 | 1 | 1.5 | $1.50 | Overtime Transportation | 22801425 |
| 7/31/2018 | | Invoice= | | 1 | 1.5 | $1.50 | | |
| | | | | | | | | |
| 6/18/2018 | 20386 | ARVIND S. MIRIYALA | 78 | 1 | 21 | $21.00 | Overtime Transportation | 22801426 |
| 7/31/2018 | | Invoice= | | 1 | 21 | $21.00 | | |
| | | | | | | | | |
| 6/18/2018 | 20386 | ARVIND S. MIRIYALA | 78 | 1 | 31.2 | $31.20 | Overtime Transportation | 22801427 |
| 7/31/2018 | | Invoice= | | 1 | 31.2 | $31.20 | | |
| | | | | | | | | |
| 6/19/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 22791523 |
| 7/31/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 2:  BENTROTT,JANE | |
| | | | | | | | | |
| 6/19/2018 | 22270 | ROB MANOSO | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22791524 |
| 7/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MANOSO,ROBERT | |
| | | | | | | | | |
| 6/19/2018 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 580.3 | $580.30 | On-line Research - WESTLAW | 22791525 |
| 7/31/2018 | | Invoice= | | 1 | 580.3 | $580.30 | USER DEFINED 1: 11393114 | |
| | | | | | | | USER DEFINED 2: CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 6/28/2018 | 20386 | ARVIND S. MIRIYALA | 86 | 1 | 50 | $50.00 | data entry -- V.Sedgwick | 22813984 |
| 7/31/2018 | | Invoice= | | 1 | 50 | $50.00 | | |
| | | | | | | | | |
| 7/1/2018 | 21260 | BRIAN J. CRIDER | 151 | 1 | 145 | $145.00 | Epiq eDiscovery Managed Services | 22842312 |
| 8/31/2018 | | Invoice= | | 1 | 145 | $145.00 | Epiq | |
| | | | | | | | DMMF01357 | |
| | | | | | | | | |
| 7/3/2018 | 22270 | ROB MANOSO | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23128153 |
| 11/30/2018 | | Invoice= | | 1 | 3 | $3.00 | PACER | |
| | | | | | | | 16:23:26 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 7/3/2018 | 22270 | ROB MANOSO | 97 | 1 | 0.8 | $0.80 | On-line Research - OTHER DATABASE | 23128154 |
| 11/30/2018 | | Invoice= | | 1 | 0.8 | $0.80 | PACER | |
| | | | | | | | 16:24:58 | |
| | | | | | | | IMAGE228-0 | |
| | | | | | | | | |
| 7/4/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 416.5 | $416.50 | On-line Research - WESTLAW | 22815874 |
| 8/31/2018 | | Invoice= | | 1 | 416.5 | $416.50 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 7/5/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 22817796 |
| 8/31/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 7/6/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 22820886 |
| 8/31/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 7/17/2018 | 1206 | OLGA S. ARROYO | 69 | 3 | 50 | $150.00 | Document Preparation | 22878104 |
| 8/31/2018 | | Invoice= | | 3 | 50 | $150.00 | Table of Authorities Chart - create - DC947082. | |
| | | | | | | | ASM11/20386 | |
| | | | | | | | | |
| 7/20/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 22857129 |
| 8/31/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 2:  BENTROTT,JANE | |
| | | | | | | | | |
| 7/24/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 22857276 |
| 8/31/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 2:  BENTROTT,JANE | |
| | | | | | | | | |
| 7/24/2018 | 22754 | JONATHAN E. HAGAN | 69 | 5.75 | 50 | $287.50 | Document Preparation | 22874300 |
| 8/31/2018 | | Invoice= | | 5.75 | 50 | $287.50 | Verbatim 72 pages, applied edits (Miriyala, A.) | |
| | | | | | | | | |
| 7/25/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 22859672 |
| 8/31/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 7/26/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 785.4 | $785.40 | On-line Research - WESTLAW | 22859749 |
| 8/31/2018 | | Invoice= | | 1 | 785.4 | $785.40 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 7/27/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22875878 |
| 8/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  BENTROTT,JANE | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 14
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 7/27/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 333.2 | $333.20 | On-line Research - WESTLAW | 22875879 |
| 8/31/2018 | | Invoice= | | 1 | 333.2 | $333.20 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 7/28/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 1,368.50 | $1,368.50 | On-line Research - WESTLAW | 22875916 |
| 8/31/2018 | | Invoice= | | 1 | 1,368.50 | $1,368.50 | | |
| 7/29/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 22875953 |
| 8/31/2018 | | Invoice= | | 1 | 83.3 | $83.30 | | |
| 7/29/2018 | 22270 | ROB MANOSO | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22875954 |
| 8/31/2018 | | Invoice= | | 1 | 0 | $0.00 | | |
| ██████ | | ████████ | | █ | ███ | █████████ | █████████████ | ███████ |
| ██████ | | ████████ | | █ | ███ | █████████ | █████████████ | ███████ |
| 7/30/2018 | 19972 | JANE P. BENTROTT | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23128155 |
| 11/30/2018 | | Invoice= | | 1 | 0.1 | $0.10 | PACER | |
| | | | | | | | 19:06:10 | |
| | | | | | | | CIVIL CASE SEARCH | |
| 7/30/2018 | 19972 | JANE P. BENTROTT | 97 | 1 | 2.5 | $2.50 | On-line Research - OTHER DATABASE | 23128156 |
| 11/30/2018 | | Invoice= | | 1 | 2.5 | $2.50 | PACER | |
| | | | | | | | 19:06:25 | |
| | | | | | | | DOCKET REPORT | |
| 7/30/2018 | 19972 | JANE P. BENTROTT | 97 | 1 | 2.2 | $2.20 | On-line Research - OTHER DATABASE | 23128157 |
| 11/30/2018 | | Invoice= | | 1 | 2.2 | $2.20 | PACER | |
| | | | | | | | 19:08:20 | |
| | | | | | | | DOCKET REPORT | |
| 7/30/2018 | 19972 | JANE P. BENTROTT | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23128158 |
| 11/30/2018 | | Invoice= | | 1 | 0.1 | $0.10 | PACER | |
| | | | | | | | 19:12:29 | |
| | | | | | | | APPELLATE CASE SEARC | |
| 7/30/2018 | 19972 | JANE P. BENTROTT | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23128159 |
| 11/30/2018 | | Invoice= | | 1 | 0.1 | $0.10 | PACER | |
| | | | | | | | 19:18:33 | |
| | | | | | | | APPELLATE CASE SEARC | |
| 7/30/2018 | 19972 | JANE P. BENTROTT | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23128160 |
| 11/30/2018 | | Invoice= | | 1 | 0.1 | $0.10 | PACER | |
| | | | | | | | 19:19:04 | |
| | | | | | | | APPELLATE CASE SEARC | |
| 7/30/2018 | 19972 | JANE P. BENTROTT | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23128161 |
| 11/30/2018 | | Invoice= | | 1 | 0.1 | $0.10 | PACER | |
| | | | | | | | 20:12:38 | |
| | | | | | | | CASE SUMMARY | |
| 7/30/2018 | 19972 | JANE P. BENTROTT | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23128162 |
| 11/30/2018 | | Invoice= | | 1 | 3 | $3.00 | PACER | |
| | | | | | | | 20:13:21 | |
| | | | | | | | DOCKET REPORT | |
| 7/30/2018 | 19972 | JANE P. BENTROTT | 97 | 1 | 1.4 | $1.40 | On-line Research - OTHER DATABASE | 23128163 |
| 11/30/2018 | | Invoice= | | 1 | 1.4 | $1.40 | PACER | |
| | | | | | | | 20:15:50 | |
| | | | | | | | IMAGE324-0 | |
| 7/30/2018 | 19972 | JANE P. BENTROTT | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23128164 |
| 11/30/2018 | | Invoice= | | 1 | 0.1 | $0.10 | PACER | |
| | | | | | | | 20:18:41 | |
| | | | | | | | CASE SUMMARY | |
| 7/30/2018 | 19972 | JANE P. BENTROTT | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23128165 |
| 11/30/2018 | | Invoice= | | 1 | 0.1 | $0.10 | PACER | |
| | | | | | | | 20:19:22 | |
| | | | | | | | CASE SUMMARY | |
| 7/30/2018 | 19972 | JANE P. BENTROTT | 97 | 1 | 0.2 | $0.20 | On-line Research - OTHER DATABASE | 23128166 |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]          Page 15
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/30/2018 | | Invoice= | | 1 | 0.2 | $0.20 | PACER | |
| | | | | | | | | 20:21:44 |
| | | | | | | | IMAGE339-0 | |
| | | | | | | | | |
| 7/31/2018 | 22270 | ROB MANOSO | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22880957 |
| 8/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: MANOSO,ROBERT | |
| | | | | | | | | |
| 8/1/2018 | 22575 | BROOKE VANI | 69 | 2.75 | 50 | $137.50 | Document Preparation | 22882104 |
| 9/30/2018 | | Invoice= | | 2.75 | 50 | $137.50 | 500 row excel verbatim. (Miriyala, A.) | |
| | | | | | | | | |
| 8/1/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 226.1 | $226.10 | On-line Research - WESTLAW | 22883186 |
| 9/30/2018 | | Invoice= | | 1 | 226.1 | $226.10 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 8/1/2018 | 22270 | ROB MANOSO | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22883187 |
| 9/30/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: MANOSO,ROBERT | |
| | | | | | | | | |
| 8/1/2018 | 21260 | BRIAN J. CRIDER | 151 | 1 | 146 | $146.00 | Epiq eDiscovery Managed Services | 22924518 |
| 9/30/2018 | | Invoice= | | 1 | 146 | $146.00 | Epiq | |
| | | | | | | | DMMF01357 | |
| | | | | | | | | |
| 8/2/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 22885152 |
| 9/30/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 8/2/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 583.1 | $583.10 | On-line Research - WESTLAW | 22885153 |
| 9/30/2018 | | Invoice= | | 1 | 583.1 | $583.10 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 8/2/2018 | 22270 | ROB MANOSO | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22885154 |
| 9/30/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: MANOSO,ROBERT | |
| | | | | | | | | |
| 8/2/2018 | 22723 | TOM DUGGAN | 82 | 1 | 202.3 | $202.30 | On-line Research - WESTLAW | 22885155 |
| 9/30/2018 | | Invoice= | | 1 | 202.3 | $202.30 | USER DEFINED 2: DUGGAN,TOM | |
| | | | | | | | | |
| 8/2/2018 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 22885156 |
| 9/30/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 1: 11393114 | |
| | | | | | | | USER DEFINED 2: CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 8/2/2018 | 22270 | ROB MANOSO | 977 | 1 | 28.89 | $28.89 | Meals | 22915095 |
| 9/30/2018 | | Invoice= | | 1 | 28.89 | $28.89 | Rob Manoso, After hours meals - dinner | |
| | | | Voucher=01872337 Paid | | | | Vendor=ROB MANOSO  Balance= .00  Amount= 44.62 | |
| | | | | | | | Check #175838 08/24/2018 | |
| | | | | | | | | |
| 8/2/2018 | 22270 | ROB MANOSO | 978 | 1 | 15.73 | $15.73 | Transportation | 22915096 |
| 9/30/2018 | | Invoice= | | 1 | 15.73 | $15.73 | Rob Manoso, After hours transportation - | |
| | | | | | | | transportation from MoFo to home. | |
| | | | Voucher=01872337 Paid | | | | Vendor=ROB MANOSO  Balance= .00  Amount= 44.62 | |
| | | | | | | | Check #175838 08/24/2018 | |
| | | | | | | | | |
| 8/2/2018 | 22723 | TOM DUGGAN | 97 | 1 | 1.3 | $1.30 | On-line Research - OTHER DATABASE | 23134227 |
| 11/30/2018 | | Invoice= | | 1 | 1.3 | $1.30 | PACER | |
| | | | | | | | | 15:08:25 |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 8/2/2018 | 22723 | TOM DUGGAN | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23134228 |
| 11/30/2018 | | Invoice= | | 1 | 3 | $3.00 | PACER | |
| | | | | | | | | 15:09:04 |
| | | | | | | | IMAGE8-0 | |
| | | | | | | | | |
| 8/2/2018 | 22723 | TOM DUGGAN | 97 | 1 | 2.5 | $2.50 | On-line Research - OTHER DATABASE | 23134229 |
| 11/30/2018 | | Invoice= | | 1 | 2.5 | $2.50 | PACER | |
| | | | | | | | | 15:10:58 |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 8/2/2018 | 22723 | TOM DUGGAN | 97 | 1 | 1.2 | $1.20 | On-line Research - OTHER DATABASE | 23134230 |
| 11/30/2018 | | Invoice= | | 1 | 1.2 | $1.20 | PACER | |
| | | | | | | | | 15:11:36 |
| | | | | | | | IMAGE120-0 | |
| | | | | | | | | |
| 8/2/2018 | 22723 | TOM DUGGAN | 97 | 1 | 1 | $1.00 | On-line Research - OTHER DATABASE | 23134231 |
| 11/30/2018 | | Invoice= | | 1 | 1 | $1.00 | PACER | |
| | | | | | | | | 15:11:38 |
| | | | | | | | IMAGE120-1 | |
| | | | | | | | | |
| 8/2/2018 | 22723 | TOM DUGGAN | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23134232 |
| 11/30/2018 | | Invoice= | | 1 | 3 | $3.00 | PACER | |
| | | | | | | | | 15:11:39 |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]          Page 16
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE120-2 | |
| | | | | | | | | |
| 8/2/2018 | 22723 | TOM DUGGAN | 97 | 1 | 1.1 | $1.10 | On-line Research - OTHER DATABASE | 23134233 |
| 11/30/2018 | | Invoice= | | 1 | 1.1 | $1.10 | PACER | |
| | | | | | | | 15:11:40 | |
| | | | | | | | IMAGE120-3 | |
| | | | | | | | | |
| 8/2/2018 | 22723 | TOM DUGGAN | 97 | 1 | 1.2 | $1.20 | On-line Research - OTHER DATABASE | 23134234 |
| 11/30/2018 | | Invoice= | | 1 | 1.2 | $1.20 | PACER | |
| | | | | | | | 15:11:41 | |
| | | | | | | | IMAGE120-4 | |
| | | | | | | | | |
| 8/2/2018 | 22723 | TOM DUGGAN | 97 | 1 | 2.5 | $2.50 | On-line Research - OTHER DATABASE | 23134235 |
| 11/30/2018 | | Invoice= | | 1 | 2.5 | $2.50 | PACER | |
| | | | | | | | 15:11:42 | |
| | | | | | | | IMAGE120-5 | |
| | | | | | | | | |
| 8/2/2018 | 22723 | TOM DUGGAN | 97 | 1 | 2.1 | $2.10 | On-line Research - OTHER DATABASE | 23134236 |
| 11/30/2018 | | Invoice= | | 1 | 2.1 | $2.10 | PACER | |
| | | | | | | | 15:11:43 | |
| | | | | | | | IMAGE120-6 | |
| | | | | | | | | |
| 8/2/2018 | 22723 | TOM DUGGAN | 97 | 1 | 0.6 | $0.60 | On-line Research - OTHER DATABASE | 23134237 |
| 11/30/2018 | | Invoice= | | 1 | 0.6 | $0.60 | PACER | |
| | | | | | | | 15:11:44 | |
| | | | | | | | IMAGE120-7 | |
| | | | | | | | | |
| 8/2/2018 | 22723 | TOM DUGGAN | 97 | 1 | 1.4 | $1.40 | On-line Research - OTHER DATABASE | 23134238 |
| 11/30/2018 | | Invoice= | | 1 | 1.4 | $1.40 | PACER | |
| | | | | | | | 15:11:45 | |
| | | | | | | | IMAGE120-8 | |
| | | | | | | | | |
| 8/3/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 22887751 |
| 9/30/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 8/3/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 892.5 | $892.50 | On-line Research - WESTLAW | 22887752 |
| 9/30/2018 | | Invoice= | | 1 | 892.5 | $892.50 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 8/3/2018 | 22270 | ROB MANOSO | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22887753 |
| 9/30/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: MANOSO,ROBERT | |
| | | | | | | | | |
| 8/3/2018 | 10194 | TONI F. COSTON | 69 | 2 | 50 | $100.00 | Document Preparation | 22893107 |
| 9/30/2018 | | Invoice= | | 2 | 50 | $100.00 | Convert pdf to word and format. | |
| | | | | | | | | |
| 8/4/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 166.6 | $166.60 | On-line Research - WESTLAW | 22888110 |
| 9/30/2018 | | Invoice= | | 1 | 166.6 | $166.60 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 8/4/2018 | 22270 | ROB MANOSO | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22888111 |
| 9/30/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MANOSO,ROBERT | |
| | | | | | | | | |
| 8/5/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 333.2 | $333.20 | On-line Research - WESTLAW | 22887802 |
| 9/30/2018 | | Invoice= | | 1 | 333.2 | $333.20 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 8/5/2018 | 22270 | ROB MANOSO | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22887803 |
| 9/30/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: MANOSO,ROBERT | |
| | | | | | | | | |
| 8/6/2018 | 3449 | ROBERT R. CHEEKS | 69 | 1 5 | 50 | $75.00 | Document Preparation | 22889260 |
| 9/30/2018 | | Invoice= | | 1 5 | 50 | $75.00 | Convert Buell declaration P. 21-28 | |
| | | | | | | | | |
| 8/6/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 1,082.90 | $1,082.90 | On-line Research - WESTLAW | 22889494 |
| 9/30/2018 | | Invoice= | | 1 | 1,082.90 | $1,082.90 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 8/6/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 1,237.60 | $1,237.60 | On-line Research - WESTLAW | 22889495 |
| 9/30/2018 | | Invoice= | | 1 | 1,237.60 | $1,237.60 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 8/6/2018 | 22270 | ROB MANOSO | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22889496 |
| 9/30/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: MANOSO,ROBERT | |
| | | | | | | | | |
| 8/6/2018 | 20516 | BRIAN WILLIAM HART | 82 | 1 | 247.8 | $247.80 | On-line Research - WESTLAW | 22889497 |
| 9/30/2018 | | Invoice= | | 1 | 247.8 | $247.80 | USER DEFINED 1: 12209539 | |
| | | | | | | | USER DEFINED 2: HART,BRIAN | |
| | | | | | | | | |
| 8/7/2018 | 22575 | BROOKE VANI | 69 | 0.75 | 50 | $37.50 | Document Preparation | 22893080 |
| 9/30/2018 | | Invoice= | | 0.75 | 50 | $37.50 | 11 page single spaced book read. (Bentrott, J.) | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 17
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 8/7/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 22903033 |
| 9/30/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 8/7/2018 | 22270 | ROB MANOSO | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22903034 |
| 9/30/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: MANOSO,ROBERT | |
| | | | | | | | | |
| 8/8/2018 | 22139 | ROBYN BYTHEWAY | 82 | 1 | 1,657.60 | $1,657.60 | On-line Research - WESTLAW | 22900675 |
| 9/30/2018 | | Invoice= | | 1 | 1,657.60 | $1,657.60 | USER DEFINED 2: BYTHEWAY,ROBYN | |
| | | | | | | | | |
| 8/8/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 249.9 | $249.90 | On-line Research - WESTLAW | 22900676 |
| 9/30/2018 | | Invoice= | | 1 | 249.9 | $249.90 | USER DEFINED 2: MIRIYALA,ARVIND | |
| ██████ | ████ | ████████████ | ██ | | ████ | ████ | ██████████████████ | |
| | | | | | | | | |
| 8/9/2018 | 22139 | ROBYN BYTHEWAY | 82 | 1 | 3,563.70 | $3,563.70 | On-line Research - WESTLAW | 22903138 |
| 9/30/2018 | | Invoice= | | 1 | 3,563.70 | $3,563.70 | USER DEFINED 2: BYTHEWAY,ROBYN | |
| | | | | | | | | |
| 8/9/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 166.6 | $166.60 | On-line Research - WESTLAW | 22903139 |
| 9/30/2018 | | Invoice= | | 1 | 166.6 | $166.60 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 8/9/2018 | 19898 | DAVID D. CROSS | 66 | 1 | 9,750.00 | $9,750.00 | Expert Fees | 22907621 |
| 9/30/2018 | | Invoice= | | 1 | 9,750.00 | $9,750.00 | JOHN ALEXANDER HALDERMAN, Expert fees. | |
| | | Voucher=01871442 Paid | | | | | Vendor=JOHN ALEXANDER HALDERMAN  Balance= .00  Amount= | |
| | | | | | | | | 9750 |
| | | | | | | | Check #3001325  09/21/2018, 3001325  09/30/2018 | |
| | | | | | | | | |
| 8/9/2018 | 19972 | JANE P. BENTROTT | 97 | 1 | 0.9 | $0.90 | On-line Research - OTHER DATABASE | 23134239 |
| 11/30/2018 | | Invoice= | | 1 | 0.9 | $0.90 | PACER | |
| | | | | | | | | 12:01:39 |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 8/9/2018 | 19972 | JANE P. BENTROTT | 97 | 1 | 0.2 | $0.20 | On-line Research - OTHER DATABASE | 23134240 |
| 11/30/2018 | | Invoice= | | 1 | 0.2 | $0.20 | PACER | |
| | | | | | | | | 12:12:58 |
| | | | | | | | IMAGE48-0 | |
| | | | | | | | | |
| 8/9/2018 | 19972 | JANE P. BENTROTT | 97 | 1 | 2.3 | $2.30 | On-line Research - OTHER DATABASE | 23134241 |
| 11/30/2018 | | Invoice= | | 1 | 2.3 | $2.30 | PACER | |
| | | | | | | | | 12:12:59 |
| | | | | | | | IMAGE48-1 | |
| | | | | | | | | |
| 8/9/2018 | 19972 | JANE P. BENTROTT | 97 | 1 | 1.2 | $1.20 | On-line Research - OTHER DATABASE | 23134242 |
| 11/30/2018 | | Invoice= | | 1 | 1.2 | $1.20 | PACER | |
| | | | | | | | | 15:16:01 |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 8/9/2018 | 19972 | JANE P. BENTROTT | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23134243 |
| 11/30/2018 | | Invoice= | | 1 | 0.1 | $0.10 | PACER | |
| | | | | | | | | 15:19:00 |
| | | | | | | | SEARCH | |
| | | | | | | | | |
| 8/9/2018 | 19972 | JANE P. BENTROTT | 97 | 1 | 0.7 | $0.70 | On-line Research - OTHER DATABASE | 23134244 |
| 11/30/2018 | | Invoice= | | 1 | 0.7 | $0.70 | PACER | |
| | | | | | | | | 15:20:52 |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 8/9/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23134245 |
| 11/30/2018 | | Invoice= | | 1 | 0.1 | $0.10 | PACER | |
| | | | | | | | | 9:12:43 |
| | | | | | | | ALL COURT TYPES CASE | |
| | | | | | | | | |
| 8/9/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23134246 |
| 11/30/2018 | | Invoice= | | 1 | 0.1 | $0.10 | PACER | |
| | | | | | | | | 9:12:59 |
| | | | | | | | ALL COURT TYPES CASE | |
| | | | | | | | | |
| 8/9/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23134247 |
| 11/30/2018 | | Invoice= | | 1 | 0.1 | $0.10 | PACER | |
| | | | | | | | | 9:13:15 |
| | | | | | | | CIVIL CASE SEARCH | |
| | | | | | | | | |
| 8/10/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 1,642.20 | $1,642.20 | On-line Research - WESTLAW | 22905313 |
| 9/30/2018 | | Invoice= | | 1 | 1,642.20 | $1,642.20 | USER DEFINED 2: MIRIYALA,ARVIND | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]          Page 18
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 8/14/2018 | 20056 | MICHAEL D. DANIELS | 81 | 1 | 126.7 | $126.70 | On-line Research - LEXIS | 22908648 |
| 9/30/2018 | | Invoice= | | 1 | 126.7 | $126.70 | USER DEFINED 1: 5DSSSNP | |
| | | | | | | | USER DEFINED 2: DANIELS, MICHAEL | |
| | | | | | | | | |
| 8/14/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22908738 |
| 9/30/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 8/14/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 105 | $105.00 | On-line Research - WESTLAW | 22908739 |
| 9/30/2018 | | Invoice= | | 1 | 105 | $105.00 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 8/14/2018 | 22270 | ROB MANOSO | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 22908740 |
| 9/30/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 2: MANOSO,ROBERT | |
| | | | | | | | | |
| 8/14/2018 | 20056 | MICHAEL D. DANIELS | 82 | 1 | 812.7 | $812.70 | On-line Research - WESTLAW | 22908741 |
| 9/30/2018 | | Invoice= | | 1 | 812.7 | $812.70 | USER DEFINED 1: 12074513 | |
| | | | | | | | USER DEFINED 2: DANIELS,MICHAEL | |
| | | | | | | | | |
| 8/14/2018 | 22270 | ROB MANOSO | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22908742 |
| 9/30/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 1: 5129037 | |
| | | | | | | | USER DEFINED 2: BELISARIO,CHRISTINA | |
| ███ | ███ | ████ | █ | █ | ██ | | ████ | ███ |
| | | | | | | | | |
| ███ | ███ | ████ | █ | █ | ██ | | ████ | ███ |
| | | | | | | | | |
| 8/14/2018 | 20056 | MICHAEL D. DANIELS | 97 | 1 | 0.8 | $0.80 | On-line Research - OTHER DATABASE | 23134248 |
| 11/30/2018 | | Invoice= | | 1 | 0.8 | $0.80 | PACER | |
| | | | | | | | 11:40:25 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 8/14/2018 | 20056 | MICHAEL D. DANIELS | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23134249 |
| 11/30/2018 | | Invoice= | | 1 | 0.1 | $0.10 | PACER | |
| | | | | | | | 12:40:05 | |
| | | | | | | | ALL COURT TYPES CASE | |
| | | | | | | | | |
| 8/14/2018 | 20056 | MICHAEL D. DANIELS | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23134250 |
| 11/30/2018 | | Invoice= | | 1 | 0.1 | $0.10 | PACER | |
| | | | | | | | 16:39:07 | |
| | | | | | | | ALL COURT TYPES CASE | |
| | | | | | | | | |
| 8/14/2018 | 20056 | MICHAEL D. DANIELS | 97 | 1 | 0.8 | $0.80 | On-line Research - OTHER DATABASE | 23134251 |
| 11/30/2018 | | Invoice= | | 1 | 0.8 | $0.80 | PACER | |
| | | | | | | | 17:39:22 | |
| | | | | | | | HISTORY/DOCUMENTS | |
| | | | | | | | | |
| 8/14/2018 | 20056 | MICHAEL D. DANIELS | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23134252 |
| 11/30/2018 | | Invoice= | | 1 | 3 | $3.00 | PACER | |
| | | | | | | | 17:40:01 | |
| | | | | | | | IMAGE265-0 | |
| | | | | | | | | |
| 8/15/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22912588 |
| 9/30/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 8/15/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 333.2 | $333.20 | On-line Research - WESTLAW | 22912589 |
| 9/30/2018 | | Invoice= | | 1 | 333.2 | $333.20 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 8/15/2018 | 22270 | ROB MANOSO | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22912590 |
| 9/30/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: MANOSO,ROBERT | |
| | | | | | | | | |
| 8/16/2018 | 20056 | MICHAEL D. DANIELS | 81 | 1 | 352.1 | $352.10 | On-line Research - LEXIS | 22913778 |
| 9/30/2018 | | Invoice= | | 1 | 352.1 | $352.10 | USER DEFINED 1: 5DSSSNP | |
| | | | | | | | USER DEFINED 2: DANIELS, MICHAEL | |
| | | | | | | | | |
| 8/16/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22913866 |
| 9/30/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 8/16/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 166.6 | $166.60 | On-line Research - WESTLAW | 22913867 |
| 9/30/2018 | | Invoice= | | 1 | 166.6 | $166.60 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 8/16/2018 | 22270 | ROB MANOSO | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22913868 |
| 9/30/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: MANOSO,ROBERT | |
| | | | | | | | | |
| 8/16/2018 | 20386 | ARVIND S. MIRIYALA | 963 | 1 | 66 | $66.00 | Document Retrieval Service | 22925920 |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 19
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 9/30/2018 | | Invoice= | | 1 | 66 | $66.00 | (IEEE) INSTITUTE OF ELECTRICAL & ELECTRONIC | |
| | | | | | | | ENGINEERS INC., a better ballot box?; election | |
| | | | | | | | security perception and reality article purchase | |
| | | Voucher=01872983 Paid | | | | | Vendor=(IEEE) INSTITUTE OF ELECTRICAL & ELECTRO  Balance= | |
| | | | | | | | .00  Amount= 66.00 | |
| | | | | | | | Check #00107869  08/22/2018 | |
| 8/17/2018 | 20056 | MICHAEL D. DANIELS | 81 | 1 | 350 | $350.00 | On-line Research - LEXIS | 22915972 |
| 9/30/2018 | | Invoice= | | 1 | 350 | $350.00 | USER DEFINED 1:  5DSSSNP | |
| | | | | | | | USER DEFINED 2:  DANIELS, MICHAEL | |
| 8/17/2018 | 22270 | ROB MANOSO | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 22916098 |
| 9/30/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 2:  MANOSO,ROBERT | |
| 8/17/2018 | 19898 | DAVID D. CROSS | 905 | 1 | 112.78 | $112.78 | Long Distance Telephone | 22927522 |
| 9/30/2018 | | Invoice= | | 1 | 112.78 | $112.78 | David Cross, Long Distance Charges - Press | |
| | | | | | | | Interview | |
| | | Voucher=01873090 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 112.78 | |
| | | | | | | | Check #176786  08/31/2018 | |
| 8/17/2018 | 22597 | STEVEN TERRILL | 69 | 0.25 | 50 | $12.50 | Document Preparation | 22932751 |
| 9/30/2018 | | Invoice= | | 0.25 | 50 | $12.50 | Ran comparison of PDFs to Word documents | |
| | | | | | | | (Manoso, R.) | |
| 8/19/2018 | 17738 | FRANK J. GARZA | 69 | 1 5 | 50 | $75.00 | Document Preparation | 22915198 |
| 9/30/2018 | | Invoice= | | 1 5 | 50 | $75.00 | J. Bentrott: format declaration (LA-1394284). | |
| 8/19/2018 | 22270 | ROB MANOSO | 82 | 1 | 952 | $952.00 | On-line Research - WESTLAW | 22916168 |
| 9/30/2018 | | Invoice= | | 1 | 952 | $952.00 | USER DEFINED 2:  MANOSO,ROBERT | |
| 8/20/2018 | 20566 | CHERYL KEIFER | 69 | 2.25 | 50 | $112.50 | Document Preparation | 22915254 |
| 9/30/2018 | | Invoice= | | 2.25 | 50 | $112.50 | Proofreading. (Bentrott, J.) | |
| 8/20/2018 | 22270 | ROB MANOSO | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22918596 |
| 9/30/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MANOSO,ROBERT | |
| 8/20/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23134253 |
| 11/30/2018 | | Invoice= | | 1 | 0.1 | $0.10 | PACER | |
| | | | | | | | | 0:57:55 |
| | | | | | | | CIVIL CASE SEARCH | |
| 8/20/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23134254 |
| 11/30/2018 | | Invoice= | | 1 | 3 | $3.00 | PACER | |
| | | | | | | | | 1:58:08 |
| | | | | | | | DOCKET REPORT | |
| 8/20/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 8.6 | $8.60 | On-line Research - OTHER DATABASE | 23134255 |
| 11/30/2018 | | Invoice= | | 1 | 8.6 | $8.60 | PACER | |
| | | | | | | | | 1:59:23 |
| | | | | | | | TRANSCRIPT:186-0 | |
| 8/20/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23134256 |
| 11/30/2018 | | Invoice= | | 1 | 0.1 | $0.10 | PACER | |
| | | | | | | | | 2:00:26 |
| | | | | | | | TRANSCRIPT:186-1 | |
| 8/29/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 166.6 | $166.60 | On-line Research - WESTLAW | 22940126 |
| 9/30/2018 | | Invoice= | | 1 | 166.6 | $166.60 | USER DEFINED 2:  BENTROTT,JANE | |
| 8/29/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 666.4 | $666.40 | On-line Research - WESTLAW | 22940127 |
| 9/30/2018 | | Invoice= | | 1 | 666.4 | $666.40 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 8/30/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 487.9 | $487.90 | On-line Research - WESTLAW | 22942335 |
| 9/30/2018 | | Invoice= | | 1 | 487.9 | $487.90 | USER DEFINED 2:  BENTROTT,JANE | |
| 8/30/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 499.8 | $499.80 | On-line Research - WESTLAW | 22942336 |
| 9/30/2018 | | Invoice= | | 1 | 499.8 | $499.80 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 8/31/2018 | 20056 | MICHAEL D. DANIELS | 997 | 1 | 36.83 | $36.83 | On-line Research - OTHER DATABASE | 22959436 |
| 9/30/2018 | | Invoice= | | 1 | 36.83 | $36.83 | (LEXIS NEXIS RISK DATA MGMT)ACCURINT - ACCOUNT | |
| | | | | | | | #1028101, Monthly Accurint charges | |
| | | Voucher=01877137 Paid | | | | | Vendor=(LEXIS NEXIS RISK DATA MGMT)ACCURINT - A  Balance= | |
| | | | | | | | .00  Amount= 3923.22 | |
| | | | | | | | Check #3002219  10/26/2018 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 20
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 9/1/2018 | 21260 | BRIAN J. CRIDER | 151 | 1 | 146 | $146.00 | Epiq eDiscovery Managed Services | 22974809 |
| 10/31/2018 | | Invoice= | | 1 | 146 | $146.00 | Epiq | |
| | | | | | | | DMMF01357 | |
| | | | | | | | | |
| 9/4/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 916.3 | $916.30 | On-line Research - WESTLAW | 22947113 |
| 10/31/2018 | | Invoice= | | 1 | 916.3 | $916.30 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | █████████ | █ | █ | ████ | █████████ | ████████████████ | ████████ |
| | | | | | | | | |
| 9/5/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 392.7 | $392.70 | On-line Research - WESTLAW | 22948390 |
| 10/31/2018 | | Invoice= | | 1 | 392.7 | $392.70 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 9/5/2018 | 20386 | ARVIND S. MIRIYALA | 81 | 1 | 37.1 | $37.10 | On-line Research - LEXIS | 22949690 |
| 10/31/2018 | | Invoice= | | 1 | 37.1 | $37.10 | USER DEFINED 1:  S38HJ7S | |
| | | | | | | | USER DEFINED 2:  MIRIYALA, ARVIND | |
| | | █████████ | █ | █ | ████ | █████████ | ████████████████ | ████████ |
| | | █████████ | █ | █ | ████ | █████████ | ████████████████ | ████████ |
| | | | | | | | | |
| 9/6/2018 | 19929 | JENNA B. CONAWAY | 81 | 1 | 2.8 | $2.80 | On-line Research - LEXIS | 22949724 |
| 10/31/2018 | | Invoice= | | 1 | 2.8 | $2.80 | USER DEFINED 1:  ST121NB | |
| | | | | | | | USER DEFINED 2:  STOLER, MICHAEL | |
| | | | | | | | | |
| 9/6/2018 | 19929 | JENNA B. CONAWAY | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 22949876 |
| 10/31/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 2:  STOLER,MICHAEL | |
| | | | | | | | | |
| 9/6/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22949877 |
| 10/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 9/6/2018 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 333.2 | $333.20 | On-line Research - WESTLAW | 22949878 |
| 10/31/2018 | | Invoice= | | 1 | 333.2 | $333.20 | USER DEFINED 1:  11393114 | |
| | | | | | | | USER DEFINED 2:  CHAPPLE,CATHERINE L | |
| | | █████████ | █ | █ | ████ | █████████ | ████████████████ | ████████ |
| | | █████████ | █ | █ | ████ | █████████ | ████████████████ | ████████ |
| | | | | | | | | |
| 9/7/2018 | 19972 | JANE P. BENTROTT | 73 | 1 | 446.4 | $446.40 | Travel | 22966515 |
| 10/31/2018 | | Invoice= | | 1 | 446.4 | $446.40 | Jane Bentrott, Merchant: American Airlines | |
| | | Voucher=01878152 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 2095.57 | |
| | | | | | | | Check #177576 09/28/2018 | |
| | | | | | | | | |
| 9/7/2018 | 22270 | ROB MANOSO | 73 | 1 | 778.4 | $778.40 | Travel | 22974459 |
| 10/31/2018 | | Invoice= | | 1 | 778.4 | $778.40 | Rob Manoso, Merchant: Atlanta | |
| | | Voucher=01878727 Paid | | | | | Vendor=ROB MANOSO  Balance= 00  Amount= 1382.25 | |
| | | | | | | | Check #177593 09/28/2018 | |
| | | █████████ | █ | █ | ████ | █████████ | ████████████████ | |
| | | | | | | | ████████████████ | |
| | | | ████████ | | | | ████████████████ | |
| | | | | | | | | |
| 9/9/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22952211 |
| 10/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  BENTROTT,JANE | |
| | | | | | | | | |
| 9/9/2018 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 226.1 | $226.10 | On-line Research - WESTLAW | 22952212 |
| 10/31/2018 | | Invoice= | | 1 | 226.1 | $226.10 | USER DEFINED 1:  11393114 | |
| | | | | | | | USER DEFINED 2:  CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 9/9/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 1,064.40 | $1,064.40 | Travel | 22992042 |
| 10/31/2018 | | Invoice= | | 1 | 1,064.40 | $1,064.40 | David Cross, Attend PI Hearing - Airfare | |
| | | Voucher=01879838 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1718.96 | |
| | | | | | | | Check #177830 10/05/2018 | |
| | | | | | | | | |
| 9/10/2018 | 22270 | ROB MANOSO | 81 | 1 | 2,372.30 | $2,372.30 | On-line Research - LEXIS | 22953776 |
| 10/31/2018 | | Invoice= | | 1 | 2,372.30 | $2,372.30 | USER DEFINED 1:  G9BHSWR | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                              Page 21
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | USER DEFINED 2: LOFTUS, JOAN | |
| | | | | | | | | |
| 9/10/2018 | 22723 | TOM DUGGAN | 81 | 1 | 2,211.30 | $2,211.30 | On-line Research - LEXIS | 22953777 |
| 10/31/2018 | | Invoice= | | 1 | 2,211.30 | $2,211.30 | USER DEFINED 1: CZCH50R | |
| | | | | | | | USER DEFINED 2: DUGGAN, TOM | |
| | | | | | | | | |
| 9/10/2018 | 22270 | ROB MANOSO | 82 | 1 | 333.2 | $333.20 | On-line Research - WESTLAW | 22953874 |
| 10/31/2018 | | Invoice= | | 1 | 333.2 | $333.20 | USER DEFINED 1: 4394189 | |
| | | | | | | | USER DEFINED 2: LOFTUS,JOAN D | |
| | | | | | | | | |
| 9/10/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 502.6 | $502.60 | On-line Research - WESTLAW | 22953875 |
| 10/31/2018 | | Invoice= | | 1 | 502.6 | $502.60 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 9/10/2018 | 19972 | JANE P. BENTROTT | 73 | 1 | 646.7 | $646.70 | Travel | 22966517 |
| 10/31/2018 | | Invoice= | | 1 | 646.7 | $646.70 | Jane Bentrott, Attend hearing. | |
| | | Voucher=01878152 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= 00  Amount= 2095.57 | |
| | | | | | | | Check #177576 09/28/2018 | |
| | | | | | | | | |
| 9/10/2018 | 19972 | JANE P. BENTROTT | 943 | 1 | 3.54 | $3.54 | Travel Meals | 22966519 |
| 10/31/2018 | | Invoice= | | 1 | 3.54 | $3.54 | Jane Bentrott, Merchant: Beverlyhills Cab | |
| | | Voucher=01878152 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 2095.57 | |
| | | | | | | | Check #177576 09/28/2018 | |
| | | | | | | | | |
| 9/10/2018 | 19255 | LACHON TURNER | 947 | 1 | 117.34 | $117.34 | Air Freight | 22968302 |
| 10/31/2018 | | Invoice= | | 1 | 117.34 | $117.34 | Adam M Sparks, | |
| | | | | | | | Krevolin & Horst , LLC, | |
| | | | | | | | One Atlantic Center, | |
| | | | | | | | 1201 West Peachtree St. NW, | |
| | | | | | | | ATLANTA, | |
| | | | | | | | 30309, | |
| | | | | | | | Invoice #:0000005764E7378 | |
| | | | | | | | Tracking #:1Z5764E70195315711 | |
| | | Voucher=01878277 Paid | | | | | Vendor=UNITED PARCEL SERVICE  Balance= .00  Amount= 1074.72 | |
| | | | | | | | Check #51392096 09/24/2018 | |
| | | | | | | | | |
| 9/10/2018 | 22270 | ROB MANOSO | 73 | 1 | 603.85 | $603.85 | Travel | 22974460 |
| 10/31/2018 | | Invoice= | | 1 | 603.85 | $603.85 | Rob Manoso, Attend PI Hearing - Lodging | |
| | | Voucher=01878727 Paid | | | | | Vendor=ROB MANOSO  Balance= 00  Amount= 1382.25 | |
| | | | | | | | Check #177593 09/28/2018 | |
| | | | | | | | | |
| 9/10/2018 | 22270 | ROB MANOSO | 943 | 1 | 32.37 | $32.37 | Travel Meals | 22974543 |
| 10/31/2018 | | Invoice= | | 1 | 32.37 | $32.37 | Rob Manoso, Attend PI Hearing - Lunch | |
| | | Voucher=01878746 Paid | | | | | Vendor=ROB MANOSO  Balance= 00  Amount= 32.37 | |
| | | | | | | | Check #177593 09/28/2018 | |
| | | | | | | | | |
| 9/10/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 646.7 | $646.70 | Travel | 22992041 |
| 10/31/2018 | | Invoice= | | 1 | 646.7 | $646.70 | David Cross, Attend PI Hearing - Lodging | |
| | | Voucher=01879838 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1718.96 | |
| | | | | | | | Check #177830 10/05/2018 | |
| | | | | | | | | |
| 9/10/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 75 | $75.00 | Travel | 23086759 |
| 11/30/2018 | | Invoice= | | 1 | 75 | $75.00 | David Cross, Merchant: Reagan National Airport | |
| | | Voucher=01887483 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 256 39 | |
| | | | | | | | Check #179798  11/16/2018 | |
| | | | | | | | | |
| 9/11/2018 | 19972 | JANE P. BENTROTT | 81 | 1 | 221.2 | $221.20 | On-line Research - LEXIS | 22955228 |
| 10/31/2018 | | Invoice= | | 1 | 221.2 | $221.20 | USER DEFINED 1: 27S0V0R | |
| | | | | | | | USER DEFINED 2: MENDOZA, MELISSA | |
| | | | | | | | | |
| 9/11/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 249.9 | $249.90 | On-line Research - WESTLAW | 22955312 |
| 10/31/2018 | | Invoice= | | 1 | 249.9 | $249.90 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 9/11/2018 | 22270 | ROB MANOSO | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22955313 |
| 10/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: MANOSO,ROBERT | |
| | | | | | | | | |
| 9/11/2018 | 19972 | JANE P. BENTROTT | 943 | 1 | 3.25 | $3.25 | Travel Meals | 22966518 |
| 10/31/2018 | | Invoice= | | 1 | 3.25 | $3.25 | Jane Bentrott, Merchant: Hudson Neus | |
| | | Voucher=01878152 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= 00  Amount= 2095.57 | |
| | | | | | | | Check #177576 09/28/2018 | |
| | | | | | | | | |
| 9/11/2018 | 19972 | JANE P. BENTROTT | 960 | 1 | 9 | $9.00 | Miscellaneous Disbursement | 22966524 |
| 10/31/2018 | | Invoice= | | 1 | 9 | $9.00 | Jane Bentrott, Attend hearing. | |
| | | Voucher=01878152 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 2095.57 | |
| | | | | | | | Check #177576 09/28/2018 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 22

Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 9/11/2018 | 19972 | JANE P. BENTROTT | 73 | 1 | 40.2 | $40.20 | Travel | 22966525 |
| 10/31/2018 | | Invoice= | | 1 | 40.2 | $40.20 | Jane Bentrott, Attend hearing (taxi from | |
| | | | | | | | ATL/hotel) | |
| | | Voucher=01878152 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 2095.57 | |
| | | | | | | | Check #177576  09/28/2018 | |
| | | | | | | | | |
| 9/11/2018 | 19972 | JANE P. BENTROTT | 97 | 1 | 1.33 | $1.33 | On-line Research - OTHER DATABASE | 23014029 |
| 10/31/2018 | | Invoice= | | 1 | 1.33 | $1.33 | Courtlink | |
| | | | | | | | EA-782465MS | |
| | | | | | | | Robyn Bytheway | |
| | | | | | | | Name Search - Georgia Fulton | |
| | | | | | | | | |
| 9/11/2018 | 14090 | MEYVELIN YURIDIA FLORES | 951 | 1 | 96.43 | $96.43 | Delivery Fees | 23181714 |
| 12/31/2018 | | Invoice= | | 1 | 96.43 | $96.43 | FEDERAL EXPRESS, Probono matter for Catherine | |
| | | | | | | | Chapple | |
| | | Voucher=01893967 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= 00  Amount= 96.43 | |
| | | | | | | | Check #51392888 12/18/2018 | |
| | | | | | | | | |
| 9/12/2018 | 19972 | JANE P. BENTROTT | 73 | 1 | 482 | $482.00 | Travel | 22966516 |
| 10/31/2018 | | Invoice= | | 1 | 482 | $482.00 | Jane Bentrott, Attend hearing. | |
| | | Voucher=01878152 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 2095.57 | |
| | | | | | | | Check #177576  09/28/2018 | |
| | | | | | | | | |
| 9/12/2018 | 19972 | JANE P. BENTROTT | 73 | 1 | 35.94 | $35.94 | Travel | 22966520 |
| 10/31/2018 | | Invoice= | | 1 | 35.94 | $35.94 | Jane Bentrott, Attend hearing (taxi from | |
| | | | | | | | LAX/Home) | |
| | | Voucher=01878152 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= 00  Amount= 2095.57 | |
| | | | | | | | Check #177576  09/28/2018 | |
| | | | | | | | | |
| 9/12/2018 | 19972 | JANE P. BENTROTT | 73 | 1 | 37.06 | $37.06 | Travel | 22966523 |
| 10/31/2018 | | Invoice= | | 1 | 37.06 | $37.06 | Jane Bentrott, Attend hearing (taxi from | |
| | | | | | | | office/LAX) | |
| | | Voucher=01878152 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= 00  Amount= 2095.57 | |
| | | | | | | | Check #177576  09/28/2018 | |
| | | | | | | | | |
| 9/12/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 7.86 | $7.86 | Travel | 22992043 |
| 10/31/2018 | | Invoice= | | 1 | 7.86 | $7.86 | David Cross, Attend PI Hearing - Transportation | |
| | | Voucher=01879838 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1718.96 | |
| | | | | | | | Check #177830 10/05/2018 | |
| | | | | | | | | |
| 9/12/2018 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 223.2 | $223.20 | Travel | 23075822 |
| 10/31/2018 | | Invoice= | | 1 | 223.2 | $223.20 | Airfare - 9/12/2018 - ATL BOS | |
| | | | | | | | JET BLUE | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01886321 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289  Balance= .00 | |
| | | | | | | | Amount= 00 | |
| | | | | | | | Check #3001646 10/05/2018 | |
| | | | | | | | | |
| 9/12/2018 | 19898 | DAVID D. CROSS | 943 | 1 | 162.39 | $162.39 | Travel Meals | 23086761 |
| 11/30/2018 | | Invoice= | | 1 | 162.39 | $162.39 | David Cross, Merchant:  Tgi Frida's | |
| | | Voucher=01887483 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 256 39 | |
| | | | | | | | Check #179798 11/16/2018 | |
| | | | | | | | | |
| 9/12/2018 | 18553 | CATHERINE L. CHAPPLE | 943 | 1 | 6.99 | $6.99 | Travel Meals | 23204915 |
| 12/31/2018 | | Invoice= | | 1 | 6.99 | $6.99 | Catherine Chapple, Attend Curling hearing | |
| | | Voucher=01896668 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 96 51 | |
| | | | | | | | Check #181382 12/21/2018 | |
| | | | | | | | | |
| 9/12/2018 | 18553 | CATHERINE L. CHAPPLE | 942 | 1 | 89.52 | $89.52 | Business Meals | 23204916 |
| 12/31/2018 | | Invoice= | | 1 | 89.52 | $89.52 | Catherine Chapple, Attend Curling hearing | |
| | | Voucher=01896668 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 96 51 | |
| | | | | | | | Check #181382 12/21/2018 | |
| | | | | | | | | |
| 9/13/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 249.9 | $249.90 | On-line Research - WESTLAW | 22958951 |
| 10/31/2018 | | Invoice= | | 1 | 249.9 | $249.90 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 9/13/2018 | 19972 | JANE P. BENTROTT | 947 | 1 | 381.38 | $381.38 | Air Freight | 22966521 |
| 10/31/2018 | | Invoice= | | 1 | 381.38 | $381.38 | Jane Bentrott, Attend hearing. | |
| | | Voucher=01878152 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= 00  Amount= 2095.57 | |
| | | | | | | | Check #177576  09/28/2018 | |
| | | | | | | | | |
| 9/13/2018 | 19972 | JANE P. BENTROTT | 73 | 1 | 10.1 | $10.10 | Travel | 22966522 |
| 10/31/2018 | | Invoice= | | 1 | 10.1 | $10.10 | Jane Bentrott, Attend hearing. | |
| | | Voucher=01878152 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= 00  Amount= 2095.57 | |
| | | | | | | | Check #177576  09/28/2018 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]          Page 23
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 9/13/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 19 | $19.00 | Travel | 23086760 |
| 11/30/2018 | | Invoice= | | 1 | 19 | $19.00 | David Cross, PI Hearing - Parking | |
| | | Voucher=01887483 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 256 39 | |
| | | | | | | | Check #179798  11/16/2018 | |
| ███ | ██ | ███ | ██ | | ███ | ████ | ████ | ███ |
| | | | | | | | ████ | |
| | | ███ | | | | | ███ | |
| ███ | ██ | ███ | | ██ | | ████ | | |
| ███ | | ███ | | | | ████ | ███ | |
| 9/17/2018 | 19972 | JANE P. BENTROTT | 66 | 1 | 3,650.00 | $3,650.00 | Expert Fees | 23107774 |
| 11/30/2018 | | Invoice= | | 1 | 3,650.00 | $3,650.00 | LONNA ATKESON, Expert Services | |
| | | Voucher=01889107 Paid | | | | | Vendor=LONNA ATKESON  Balance= .00  Amount= 3650.00 | |
| | | | | | | | Check #3002777  11/16/2018 | |
| 9/18/2018 | 23181 | MICHAEL F. QIAN | 82 | 1 | 496.3 | $496.30 | On-line Research - WESTLAW | 22964624 |
| 10/31/2018 | | Invoice= | | 1 | 496.3 | $496.30 | USER DEFINED 2:  QIAN,MICHAEL | |
| 9/18/2018 | 19992 | JAMES R. SIGEL | 81 | 1 | 11.2 | $11.20 | On-line Research - LEXIS | 22964679 |
| 10/31/2018 | | Invoice= | | 1 | 11.2 | $11.20 | USER DEFINED 1: V7002CP | |
| | | | | | | | USER DEFINED 2:  SIGEL, JAMES | |
| 9/18/2018 | 19898 | DAVID D. CROSS | 66 | 1 | 23,437.50 | $23,437.50 | Expert Fees | 22983739 |
| 10/31/2018 | | Invoice= | | 1 | 23,437.50 | $23,437.50 | JOHN ALEXANDER HALDERMAN, Expert services | |
| | | Voucher=01879587 Paid | | | | | Vendor=JOHN ALEXANDER HALDERMAN  Balance= .00  Amount= | |
| | | | | | | | 23437 5 | |
| | | | | | | | Check #3002193  10/26/2018 | |
| 9/18/2018 | 14090 | MEYVELIN YURIDIA FLORES | 951 | 1 | 2,232.16 | $2,232.16 | Delivery Fees | 23181888 |
| 12/31/2018 | | Invoice= | | 1 | 2,232.16 | $2,232.16 | FEDERAL EXPRESS, Probono Matter Catherine | |
| | | | | | | | Chapple | |
| | | Voucher=01894041 Paid | | | | | Vendor=FEDERAL EXPRESS  Balance= 00  Amount= 2232.16 | |
| | | | | | | | Check #51392888  12/18/2018 | |
| 9/21/2018 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 978.4 | $978.40 | Travel | 22967815 |
| 10/31/2018 | | Invoice= | | 1 | 978.4 | $978.40 | Catherine Chapple, Attend hearing in Atlanta | |
| | | Voucher=01878265 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1582.25 | |
| | | | | | | | Check #177589  09/28/2018 | |
| 9/21/2018 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 301.92 | $301.92 | Travel | 22967816 |
| 10/31/2018 | | Invoice= | | 1 | 301.92 | $301.92 | Catherine Chapple, Attend hearing in Atlanta | |
| | | Voucher=01878265 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1582.25 | |
| | | | | | | | Check #177589  09/28/2018 | |
| 9/21/2018 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 301.93 | $301.93 | Travel | 22967817 |
| 10/31/2018 | | Invoice= | | 1 | 301.93 | $301.93 | Catherine Chapple, Attend hearing in Atlanta | |
| | | Voucher=01878265 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1582.25 | |
| | | | | | | | Check #177589  09/28/2018 | |
| 9/21/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22972278 |
| 10/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 9/21/2018 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 293.3 | $293.30 | On-line Research - WESTLAW | 22972279 |
| 10/31/2018 | | Invoice= | | 1 | 293.3 | $293.30 | USER DEFINED 1: 11393114 | |
| | | | | | | | USER DEFINED 2:  CHAPPLE,CATHERINE L | |
| 9/23/2018 | 23181 | MICHAEL F. QIAN | 82 | 1 | 368.9 | $368.90 | On-line Research - WESTLAW | 22972156 |
| 10/31/2018 | | Invoice= | | 1 | 368.9 | $368.90 | USER DEFINED 2:  QIAN,MICHAEL | |
| 9/24/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 1,011.50 | $1,011.50 | On-line Research - WESTLAW | 22975291 |
| 10/31/2018 | | Invoice= | | 1 | 1,011.50 | $1,011.50 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 9/24/2018 | 23181 | MICHAEL F. QIAN | 82 | 1 | 1,201.90 | $1,201.90 | On-line Research - WESTLAW | 22975292 |
| 10/31/2018 | | Invoice= | | 1 | 1,201.90 | $1,201.90 | USER DEFINED 2:  QIAN,MICHAEL | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 9/24/2018 | 20386 | ARVIND S. MIRIYALA | 73 | 1 | 10.64 | $10.64 | Travel | 22981959 |
| 10/31/2018 | | Invoice= | | 1 | 10.64 | $10.64 | Arvind Miriyala, Work late on project | |
| | | | | | | | Vendor=ARVIND S. MIRIYALA  Balance= .00  Amount= 44.61 | |
| | | | | | | | Check #178004  10/05/2018 | |
| 9/24/2018 | 20386 | ARVIND S. MIRIYALA | 942 | 1 | 33.97 | $33.97 | Business Meals | 22981960 |
| 10/31/2018 | | Invoice= | | 1 | 33.97 | $33.97 | Arvind Miriyala, Work late on project | |
| | | | | | | | Vendor=ARVIND S. MIRIYALA  Balance= .00  Amount= 44.61 | |
| | | | | | | | Check #178004  10/05/2018 | |
| 9/24/2018 | 23181 | MICHAEL F. QIAN | 977 | 1 | 8.47 | $8.47 | Meals | 22981966 |
| 10/31/2018 | | Invoice= | | 1 | 8.47 | $8.47 | Michael Qian, Merchant: Discover | |
| | | Voucher=01879555 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 63.89 | |
| | | | | | | | Check #177919  10/05/2018 | |
| 9/24/2018 | 23181 | MICHAEL F. QIAN | 978 | 1 | 12.23 | $12.23 | Transportation | 22981967 |
| 10/31/2018 | | Invoice= | | 1 | 12.23 | $12.23 | Michael Qian, Merchant: Uber Technologies Inc | |
| | | Voucher=01879555 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 63.89 | |
| | | | | | | | Check #177919  10/05/2018 | |
| 9/25/2018 | 19992 | JAMES R. SIGEL | 82 | 1 | 321.3 | $321.30 | On-line Research - WESTLAW | 22977165 |
| 10/31/2018 | | Invoice= | | 1 | 321.3 | $321.30 | USER DEFINED 1: 12035868 | |
| | | | | | | | USER DEFINED 2: SIGEL,JAMES | |
| 9/25/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 249.9 | $249.90 | On-line Research - WESTLAW | 22977166 |
| 10/31/2018 | | Invoice= | | 1 | 249.9 | $249.90 | USER DEFINED 2: BENTROTT,JANE | |
| 9/25/2018 | 22703 | HOLLY M. CHAISSON | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 22977167 |
| 10/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: CHAISSON,HOLLY | |
| 9/25/2018 | 23181 | MICHAEL F. QIAN | 82 | 1 | 1,273.30 | $1,273.30 | On-line Research - WESTLAW | 22977168 |
| 10/31/2018 | | Invoice= | | 1 | 1,273.30 | $1,273.30 | USER DEFINED 2: QIAN,MICHAEL | |
| ██████ | ██ | ████████████ | | ██ | ██ | | | ████ |
| 9/25/2018 | 19992 | JAMES R. SIGEL | 81 | 1 | 2.8 | $2.80 | On-line Research - LEXIS | 22978547 |
| 10/31/2018 | | Invoice= | | 1 | 2.8 | $2.80 | USER DEFINED 1: V7002CP | |
| | | | | | | | USER DEFINED 2: SIGEL, JAMES | |
| 9/25/2018 | 22703 | HOLLY M. CHAISSON | 81 | 1 | 18.2 | $18.20 | On-line Research - LEXIS | 22978548 |
| 10/31/2018 | | Invoice= | | 1 | 18.2 | $18.20 | USER DEFINED 1: 955PR5N | |
| | | | | | | | USER DEFINED 2: CHAISSON, HOLLY | |
| 9/25/2018 | 23181 | MICHAEL F. QIAN | 978 | 1 | 9 | $9.00 | Transportation | 22981968 |
| 10/31/2018 | | Invoice= | | 1 | 9 | $9.00 | Michael Qian, Merchant: Uber Technologies Inc | |
| | | Voucher=01879555 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 63.89 | |
| | | | | | | | Check #177919  10/05/2018 | |
| 9/25/2018 | 23181 | MICHAEL F. QIAN | 977 | 1 | 34.19 | $34.19 | Meals | 22981969 |
| 10/31/2018 | | Invoice= | | 1 | 34.19 | $34.19 | Michael Qian, Merchant: Booking Fee | |
| | | Voucher=01879555 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 63.89 | |
| | | | | | | | Check #177919  10/05/2018 | |
| 9/26/2018 | 22703 | HOLLY M. CHAISSON | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 22978777 |
| 10/31/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 2: CHAISSON,HOLLY | |
| 9/26/2018 | 23181 | MICHAEL F. QIAN | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 22978778 |
| 10/31/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 2: QIAN,MICHAEL | |
| 9/28/2018 | 23181 | MICHAEL F. QIAN | 82 | 1 | 380.8 | $380.80 | On-line Research - WESTLAW | 22994642 |
| 10/31/2018 | | Invoice= | | 1 | 380.8 | $380.80 | USER DEFINED 2: QIAN,MICHAEL | |
| 10/1/2018 | 21260 | BRIAN J. CRIDER | 151 | 1 | 146 | $146.00 | Epiq eDiscovery Managed Services | 23036929 |
| 11/30/2018 | | Invoice= | | 1 | 146 | $146.00 | Epiq | |
| | | | | | | | DMMF01357 | |
| 10/2/2018 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 499.8 | $499.80 | On-line Research - WESTLAW | 23001036 |
| 11/30/2018 | | Invoice= | | 1 | 499.8 | $499.80 | USER DEFINED 1: 11393114 | |
| | | | | | | | USER DEFINED 2: CHAPPLE,CATHERINE L | |
| 10/3/2018 | 21110 | JOHN P. CARLIN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23262865 |
| 1/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]

Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10:50:30 | |
| | | | | | | | CASE SELECTION TABLE | |
| ████ | ████ | ████████ | ███ | █ | ████ | ████████ | ██████████████████ | ███████ |
| | | | | | | | | |
| 10/4/2018 | 13085 | LAURA RAY | 997 | 1 | 5.6 | $5.60 | On-line Research - OTHER DATABASE | 23017820 |
| 11/30/2018 | | Invoice= | | 1 | 5.6 | $5.60 | (BNA) THE BUREAU OF NATIONAL AFFAIRS,INC, | |
| | | | | | | | monthly BLAW charges | |
| | | Voucher=01882373 Paid | | | | | Vendor=(BNA) THE BUREAU OF NATIONAL AFFAIRS,INC  Balance= | |
| | | | | | | | .00  Amount= 1061.28 | |
| | | | | | | | Check #3002988  11/23/2018 | |
| 10/5/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.3 | $0.30 | On-line Research - OTHER DATABASE | 23262866 |
| 1/31/2019 | | Invoice= | | 1 | 0.3 | $0.30 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 18:38:01 | |
| | | | | | | | IMAGE189-0 | |
| 10/9/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 1.1 | $1.10 | On-line Research - OTHER DATABASE | 23262867 |
| 1/31/2019 | | Invoice= | | 1 | 1.1 | $1.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 17:21:10 | |
| | | | | | | | IMAGE328-0 | |
| 10/10/2018 | 19898 | DAVID D. CROSS | 64 | 1 | 19 | $19.00 | Attorney Fees | 23010031 |
| 11/30/2018 | | Invoice= | | 1 | 19 | $19.00 | CLERK, U.S. DISTRICT COURT FOR THE DISTRICT OF | |
| | | | | | | | COLUMBIA, Payment for Cert. of Good Standing | |
| | | Voucher=01881949 Paid | | | | | Vendor=CLERK, U.S. DISTRICT COURT FOR THE DISTR  Balance= | |
| | | | | | | | .00  Amount= 19.00 | |
| | | | | | | | Check #99065767  10/10/2018 | |
| 10/11/2018 | 23181 | MICHAEL F. QIAN | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23017985 |
| 11/30/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  QIAN,MICHAEL | |
| 10/11/2018 | 19255 | LACHON TURNER | 954 | 1 | 37.42 | $37.42 | Messenger Service | 23142664 |
| 11/30/2018 | | Invoice= | | 1 | 37.42 | $37.42 | 2844631 | |
| | | | | | | | Morrison Foerster | |
| | | | | | | | US Dist Court Of DC | |
| | | Voucher=01889998 Paid | | | | | Vendor=WASHINGTON EXPRESS LLC  Balance= .00  Amount= 1847.72 | |
| | | | | | | | Check #110495  11/21/2018 | |
| 10/11/2018 | 19255 | LACHON TURNER | 954 | 1 | 18.34 | $18.34 | Messenger Service | 23142665 |
| 11/30/2018 | | Invoice= | | 1 | 18.34 | $18.34 | 2844632 | |
| | | | | | | | US Dist Court Of DC | |
| | | | | | | | Morrison Foerster | |
| | | Voucher=01889998 Paid | | | | | Vendor=WASHINGTON EXPRESS LLC  Balance= .00  Amount= 1847.72 | |
| | | | | | | | Check #110495  11/21/2018 | |
| 10/11/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23262868 |
| 1/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 10:32:02 | |
| | | | | | | | APPELLATE CASE SEARCH | |
| 10/11/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23262869 |
| 1/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 11:32:07 | |
| | | | | | | | CASE SUMMARY | |
| 10/13/2018 | 21110 | JOHN P. CARLIN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23262870 |
| 1/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0016 Kevin Lau (25 | |
| | | | | | | | 15:52:46 | |
| | | | | | | | CASE SELECTION TABLE | |
| 10/13/2018 | 21110 | JOHN P. CARLIN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23262871 |
| 1/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0016 Kevin Lau (25 | |
| | | | | | | | 15:52:48 | |
| | | | | | | | CASE SUMMARY | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                    Page 26
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/13/2018 | 21110 | JOHN P. CARLIN | 97 | 1 | 1.1 | $1.10 | On-line Research - OTHER DATABASE | 23262872 |
| 1/31/2019 | | Invoice= | | 1 | 1.1 | $1.10 | Pacer | |
| | | | | | | | MF0016 Kevin Lau (25 | |
| | | | | | | | 15:53:17 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | | |
| 10/13/2018 | 21110 | JOHN P. CARLIN | 97 | 1 | 0.2 | $0.20 | On-line Research - OTHER DATABASE | 23262873 |
| 1/31/2019 | | Invoice= | | 1 | 0.2 | $0.20 | Pacer | |
| | | | | | | | MF0016 Kevin Lau (25 | |
| | | | | | | | 15:56:57 | |
| | | | | | | | DOCKET REPORT (FILTERED) | |
| | | | | | | | | |
| 10/13/2018 | 21110 | JOHN P. CARLIN | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23262874 |
| 1/31/2019 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0016 Kevin Lau (25 | |
| | | | | | | | 15:57:17 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 10/15/2018 | 1782 | CHRISTIE M. GEISLER | 69 | 2 3 | 50 | $115.00 | Document Preparation | 23074875 |
| 11/30/2018 | | Invoice= | | 2 3 | 50 | $115.00 | Transcribe New Yorker Podcast interview with S. | |
| | | | | | | | Halpern and S. Greenhall. | |
| | | | | | | | | |
| 10/15/2018 | 21110 | JOHN P. CARLIN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23262875 |
| 1/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0016 Kevin Lau (25 | |
| | | | | | | | 17:29:31 | |
| | | | | | | | CASE SELECTION TABLE | |
| | | | | | | | | |
| 10/15/2018 | 21110 | JOHN P. CARLIN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23262876 |
| 1/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0016 Kevin Lau (25 | |
| | | | | | | | 17:29:34 | |
| | | | | | | | CASE SUMMARY | |
| ██████ | ███ | ███████ | ███ | ███ | ███ | ████████ | | ███████ |
| | | ███████ | | | | ████████████ | | ██████ |
| | | | | | | ████████████████████ | | |
| | | | | | | | | |
| 10/17/2018 | 22703 | HOLLY M. CHAISSON | 947 | 1 | 58.39 | $58.39 | Air Freight | 23059907 |
| 11/30/2018 | | Invoice= | | 1 | 58.39 | $58.39 | Attorney Admissions, | |
| | | | | | | | US Court of Appeals Eleventh Circui, | |
| | | | | | | | 55 Forsyth Street N.W., | |
| | | | | | | | | |
| | | | | | | | ATLANTA, | |
| | | | | | | | 30303, | |
| | | | | | | | Invoice #:0000005764E7428 | |
| | | | | | | | Tracking #:1Z5764E70196904412 | |
| | | Voucher=01885411 Paid | | | | | Vendor=UNITED PARCEL SERVICE  Balance= .00  Amount= 1731.64 | |
| | | | | | | | Check #51392417  11/01/2018 | |
| 10/24/2018 | 23181 | MICHAEL F. QIAN | 82 | 1 | 345.1 | $345.10 | On-line Research - WESTLAW | 23058516 |
| 11/30/2018 | | Invoice= | | 1 | 345.1 | $345.10 | USER DEFINED 2: QIAN,MICHAEL | |
| | | | | | | | | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23262877 |
| 1/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 9:21:54 | |
| | | | | | | | CIVIL CASE SEARCH | |
| | | | | | | | | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23262878 |
| 1/31/2019 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 10:22:54 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.9 | $0.90 | On-line Research - OTHER DATABASE | 23262879 |
| 1/31/2019 | | Invoice= | | 1 | 0.9 | $0.90 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 11:00:03 | |
| | | | | | | | IMAGE103-0 | |
| | | | | | | | | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.9 | $0.90 | On-line Research - OTHER DATABASE | 23262880 |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]

Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 1/31/2019 | | Invoice= | | 1 | 0.9 | $0.90 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 11:05:52 | |
| | | | | | | | IMAGE101-0 | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.5 | $0.50 | On-line Research - OTHER DATABASE | 23262881 |
| 1/31/2019 | | Invoice= | | 1 | 0.5 | $0.50 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 12:10:58 | |
| | | | | | | | IMAGE231-0 | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.9 | $0.90 | On-line Research - OTHER DATABASE | 23262882 |
| 1/31/2019 | | Invoice= | | 1 | 0.9 | $0.90 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 12:13:39 | |
| | | | | | | | IMAGE174-0 | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.7 | $0.70 | On-line Research - OTHER DATABASE | 23262883 |
| 1/31/2019 | | Invoice= | | 1 | 0.7 | $0.70 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 12:13:53 | |
| | | | | | | | IMAGE160-0 | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23262884 |
| 1/31/2019 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 12:13:54 | |
| | | | | | | | IMAGE160-1 | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.3 | $0.30 | On-line Research - OTHER DATABASE | 23262885 |
| 1/31/2019 | | Invoice= | | 1 | 0.3 | $0.30 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 12:13:55 | |
| | | | | | | | IMAGE160-2 | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 1.5 | $1.50 | On-line Research - OTHER DATABASE | 23262886 |
| 1/31/2019 | | Invoice= | | 1 | 1.5 | $1.50 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 12:44:09 | |
| | | | | | | | IMAGE46-0 | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.4 | $0.40 | On-line Research - OTHER DATABASE | 23262887 |
| 1/31/2019 | | Invoice= | | 1 | 0.4 | $0.40 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 12:52:39 | |
| | | | | | | | IMAGE39-0 | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.7 | $0.70 | On-line Research - OTHER DATABASE | 23262888 |
| 1/31/2019 | | Invoice= | | 1 | 0.7 | $0.70 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 12:52:48 | |
| | | | | | | | IMAGE64-0 | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.5 | $0.50 | On-line Research - OTHER DATABASE | 23262889 |
| 1/31/2019 | | Invoice= | | 1 | 0.5 | $0.50 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 13:31:40 | |
| | | | | | | | IMAGE38-0 | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 1.1 | $1.10 | On-line Research - OTHER DATABASE | 23262890 |
| 1/31/2019 | | Invoice= | | 1 | 1.1 | $1.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 13:36:55 | |
| | | | | | | | IMAGE3-0 | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23262891 |
| 1/31/2019 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 13:37:07 | |
| | | | | | | | IMAGE15-0 | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23262892 |
| 1/31/2019 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 13:40:56 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 28
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE70-0 | |
| | | | | | | | | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.2 | $0.20 | On-line Research - OTHER DATABASE | 23262893 |
| 1/31/2019 | | Invoice= | | 1 | 0.2 | $0.20 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 13:42:16 |
| | | | | | | | IMAGE34-0 | |
| | | | | | | | | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 1.8 | $1.80 | On-line Research - OTHER DATABASE | 23262894 |
| 1/31/2019 | | Invoice= | | 1 | 1.8 | $1.80 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 13:42:54 |
| | | | | | | | IMAGE48-1 | |
| | | | | | | | | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.5 | $0.50 | On-line Research - OTHER DATABASE | 23262895 |
| 1/31/2019 | | Invoice= | | 1 | 0.5 | $0.50 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 14:33:17 |
| | | | | | | | IMAGE67-0 | |
| | | | | | | | | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.4 | $0.40 | On-line Research - OTHER DATABASE | 23262896 |
| 1/31/2019 | | Invoice= | | 1 | 0.4 | $0.40 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 14:36:01 |
| | | | | | | | IMAGE155-0 | |
| | | | | | | | | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.2 | $0.20 | On-line Research - OTHER DATABASE | 23262897 |
| 1/31/2019 | | Invoice= | | 1 | 0.2 | $0.20 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 14:37:03 |
| | | | | | | | IMAGE159-0 | |
| | | | | | | | | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.2 | $0.20 | On-line Research - OTHER DATABASE | 23262898 |
| 1/31/2019 | | Invoice= | | 1 | 0.2 | $0.20 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 14:38:21 |
| | | | | | | | IMAGE158-0 | |
| | | | | | | | | |
| 10/29/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.7 | $0.70 | On-line Research - OTHER DATABASE | 23262899 |
| 1/31/2019 | | Invoice= | | 1 | 0.7 | $0.70 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 14:41:09 |
| | | | | | | | IMAGE327-0 | |
| | | | | | | | | |
| 10/29/2018 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23262900 |
| 1/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 15:50:26 |
| | | | | | | | ALL COURT TYPES CASE SEARCH | |
| | | | | | | | | |
| 10/29/2018 | 23181 | MICHAEL F. QIAN | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23262901 |
| 1/31/2019 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 16:50:48 |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 10/29/2018 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.3 | $0.30 | On-line Research - OTHER DATABASE | 23262902 |
| 1/31/2019 | | Invoice= | | 1 | 0.3 | $0.30 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 16:51:06 |
| | | | | | | | IMAGE331-0 | |
| | | | | | | | | |
| 10/30/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 166.6 | $166.60 | On-line Research - WESTLAW | 23076200 |
| 11/30/2018 | | Invoice= | | 1 | 166.6 | $166.60 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 10/30/2018 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 24.5 | $24.50 | On-line Research - WESTLAW | 23076201 |
| 11/30/2018 | | Invoice= | | 1 | 24.5 | $24.50 | USER DEFINED 1: 11393114 | |
| | | | | | | | USER DEFINED 2: CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 11/1/2018 | 22703 | HOLLY M. CHAISSON | 3 | 1 | 1.21 | $1.21 | Postage | 23081269 |
| 12/31/2018 | | Invoice= | | 1 | 1.21 | $1.21 | USER DEFINED 1: DCCC05B | |
| | | | | | | | | |
| 11/1/2018 | 23181 | MICHAEL F. QIAN | 82 | 1 | 249.9 | $249.90 | On-line Research - WESTLAW | 23084445 |
| 12/31/2018 | | Invoice= | | 1 | 249.9 | $249.90 | USER DEFINED 2: QIAN,MICHAEL | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 29
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/1/2018 | 21260 | BRIAN J. CRIDER | 151 | 1 | 146 | $146.00 | Epiq eDiscovery Managed Services | 23161252 |
| 12/31/2018 | | Invoice= | | 1 | 146 | $146.00 | Epiq | |
| | | | | | | | DMMF01357 | |
| | | | | | | | | |
| 11/1/2018 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23269204 |
| 1/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 10:10:49 |
| | | | | | | | ALL COURT TYPES CASE SEARCH | |
| | | | | | | | | |
| 11/1/2018 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23269205 |
| 1/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 11:11:03 |
| | | | | | | | CASE SUMMARY | |
| | | | | | | | | |
| 11/1/2018 | 23181 | MICHAEL F. QIAN | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23269206 |
| 1/31/2019 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 11:11:24 |
| | | | | | | | DOCKET REPORT (FILTERED) | |
| | | | | | | | | |
| 11/2/2018 | 23181 | MICHAEL F. QIAN | 82 | 1 | 1,094.80 | $1,094.80 | On-line Research - WESTLAW | 23084336 |
| 12/31/2018 | | Invoice= | | 1 | 1,094.80 | $1,094.80 | USER DEFINED 2:  QIAN,MICHAEL | |
| | | | | | | | | |
| 11/2/2018 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23269207 |
| 1/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 14:08:10 |
| | | | | | | | ALL COURT TYPES CASE SEARCH | |
| | | | | | | | | |
| 11/2/2018 | 23181 | MICHAEL F. QIAN | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23269208 |
| 1/31/2019 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 15:09:01 |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 11/2/2018 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.4 | $0.40 | On-line Research - OTHER DATABASE | 23269209 |
| 1/31/2019 | | Invoice= | | 1 | 0.4 | $0.40 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 15:09:55 |
| | | | | | | | IMAGE1-1 | |
| | | | | | | | | |
| 11/2/2018 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.9 | $0.90 | On-line Research - OTHER DATABASE | 23269210 |
| 1/31/2019 | | Invoice= | | 1 | 0.9 | $0.90 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 15:34:51 |
| | | | | | | | IMAGE104-0 | |
| | | | | | | | | |
| 11/6/2018 | 19284 | JOSEPH R. PALMORE | 82 | 1 | 249.9 | $249.90 | On-line Research - WESTLAW | 23090374 |
| 12/31/2018 | | Invoice= | | 1 | 249.9 | $249.90 | USER DEFINED 1: 11745750 | |
| | | | | | | | USER DEFINED 2:  PALMORE,JOSEPH | |
| | | | | | | | | |
| 11/6/2018 | 23181 | MICHAEL F. QIAN | 82 | 1 | 166.6 | $166.60 | On-line Research - WESTLAW | 23090375 |
| 12/31/2018 | | Invoice= | | 1 | 166.6 | $166.60 | USER DEFINED 2: QIAN,MICHAEL | |
| | | | | | | | | |
| 11/7/2018 | 23181 | MICHAEL F. QIAN | 82 | 1 | 996.8 | $996.80 | On-line Research - WESTLAW | 23092166 |
| 12/31/2018 | | Invoice= | | 1 | 996.8 | $996.80 | USER DEFINED 2: QIAN,MICHAEL | |
| | | | | | | | | |
| 11/7/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 166.6 | $166.60 | On-line Research - WESTLAW | 23092167 |
| 12/31/2018 | | Invoice= | | 1 | 166.6 | $166.60 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 11/7/2018 | 21502 | BRIAN GEORGE | 69 | 1 | 50 | $50.00 | Document Preparation | 23092603 |
| 12/31/2018 | | Invoice= | | 1 | 50 | $50.00 | Transcribed audio file (Conaway, J.) | |
| | | | | | | | | |
| 11/7/2018 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23269211 |
| 1/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 12:09:51 |
| | | | | | | | ALL COURT TYPES CASE SEARCH | |
| | | | | | | | | |
| 11/7/2018 | 23181 | MICHAEL F. QIAN | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23269212 |
| 1/31/2019 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | | 13:10:09 |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                    Page 30
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 11/7/2018 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23269213 |
| 1/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 15:19:55 | |
| | | | | | | | ALL COURT TYPES CASE SEARCH | |
| | | | | | | | | |
| 11/7/2018 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23269214 |
| 1/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 15:20:44 | |
| | | | | | | | ALL COURT TYPES CASE SEARCH | |
| | | | | | | | | |
| 11/7/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23269215 |
| 1/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 12:49:27 | |
| | | | | | | | CIVIL CASE SEARCH | |
| | | | | | | | | |
| 11/7/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23269216 |
| 1/31/2019 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 13:49:57 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 11/7/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 1 | $1.00 | On-line Research - OTHER DATABASE | 23269217 |
| 1/31/2019 | | Invoice= | | 1 | 1 | $1.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 13:52:17 | |
| | | | | | | | IMAGE34-0 | |
| | | | | | | | | |
| 11/7/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 1 | $1.00 | On-line Research - OTHER DATABASE | 23269218 |
| 1/31/2019 | | Invoice= | | 1 | 1 | $1.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 13:52:18 | |
| | | | | | | | IMAGE34-1 | |
| | | | | | | | | |
| 11/7/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.3 | $0.30 | On-line Research - OTHER DATABASE | 23269219 |
| 1/31/2019 | | Invoice= | | 1 | 0.3 | $0.30 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 13:52:19 | |
| | | | | | | | IMAGE34-2 | |
| | | | | | | | | |
| 11/7/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23269220 |
| 1/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 13:52:20 | |
| | | | | | | | IMAGE34-3 | |
| | | | | | | | | |
| 11/7/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.4 | $0.40 | On-line Research - OTHER DATABASE | 23269221 |
| 1/31/2019 | | Invoice= | | 1 | 0.4 | $0.40 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 14:21:53 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 11/7/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.5 | $0.50 | On-line Research - OTHER DATABASE | 23269222 |
| 1/31/2019 | | Invoice= | | 1 | 0.5 | $0.50 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 14:22:16 | |
| | | | | | | | IMAGE2-0 | |
| | | | | | | | | |
| 11/7/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 2.6 | $2.60 | On-line Research - OTHER DATABASE | 23269223 |
| 1/31/2019 | | Invoice= | | 1 | 2.6 | $2.60 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 14:22:17 | |
| | | | | | | | IMAGE2-1 | |
| | | | | | | | | |
| 11/7/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23269224 |
| 1/31/2019 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 14:22:25 | |
| | | | | | | | IMAGE2-2 | |
| | | | | | | | | |
| 11/7/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.2 | $0.20 | On-line Research - OTHER DATABASE | 23269225 |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 31
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 1/31/2019 | | Invoice= | | 1 | 0.2 | $0.20 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 14:22:26 | | |
| | | | | | | | IMAGE2-3 | |
| | | | | | | | | |
| 11/7/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.2 | $0.20 | On-line Research - OTHER DATABASE | 23269226 |
| 1/31/2019 | | Invoice= | | 1 | 0.2 | $0.20 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 14:42:26 | | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 11/7/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 2.6 | $2.60 | On-line Research - OTHER DATABASE | 23269227 |
| 1/31/2019 | | Invoice= | | 1 | 2.6 | $2.60 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 14:42:48 | | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | | |
| 11/7/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.2 | $0.20 | On-line Research - OTHER DATABASE | 23269228 |
| 1/31/2019 | | Invoice= | | 1 | 0.2 | $0.20 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 14:42:48 | | |
| | | | | | | | IMAGE1-1 | |
| | | | | | | | | |
| 11/8/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 249.9 | $249.90 | On-line Research - WESTLAW | 23103869 |
| 12/31/2018 | | Invoice= | | 1 | 249.9 | $249.90 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 11/9/2018 | 23181 | MICHAEL F. QIAN | 82 | 1 | 333.2 | $333.20 | On-line Research - WESTLAW | 23103750 |
| 12/31/2018 | | Invoice= | | 1 | 333.2 | $333.20 | USER DEFINED 2: QIAN,MICHAEL | |
| | | | | | | | | |
| 11/9/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 23103751 |
| 12/31/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 11/9/2018 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 23103752 |
| 12/31/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 1: 11393114 | |
| | | | | | | | USER DEFINED 2: CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 11/10/2018 | 23181 | MICHAEL F. QIAN | 82 | 1 | 416.5 | $416.50 | On-line Research - WESTLAW | 23103653 |
| 12/31/2018 | | Invoice= | | 1 | 416.5 | $416.50 | USER DEFINED 2: QIAN,MICHAEL | |
| | | | | | | | | |
| 11/12/2018 | 23181 | MICHAEL F. QIAN | 82 | 1 | 749.7 | $749.70 | On-line Research - WESTLAW | 23105512 |
| 12/31/2018 | | Invoice= | | 1 | 749.7 | $749.70 | USER DEFINED 2: QIAN,MICHAEL | |
| | | | | | | | | |
| 11/14/2018 | 19972 | JANE P. BENTROTT | 82 | 1 | 333.2 | $333.20 | On-line Research - WESTLAW | 23134777 |
| 12/31/2018 | | Invoice= | | 1 | 333.2 | $333.20 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 11/15/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23269229 |
| 1/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 22:25:27 | | |
| | | | | | | | IMAGE314-0 | |
| | | | | | | | | |
| 11/15/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23269230 |
| 1/31/2019 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 22:26:48 | | |
| | | | | | | | IMAGE314-1 | |
| | | | | | | | | |
| 11/15/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.7 | $0.70 | On-line Research - OTHER DATABASE | 23269231 |
| 1/31/2019 | | Invoice= | | 1 | 0.7 | $0.70 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 22:26:52 | | |
| | | | | | | | IMAGE314-2 | |
| | | | | | | | | |
| 11/15/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23269232 |
| 1/31/2019 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 22:29:47 | | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 11/15/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23269233 |
| 1/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 22:30:08 | | |
| | | | | | | | IMAGE313-0 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 32
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/15/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 2 | $2.00 | On-line Research - OTHER DATABASE | 23269234 |
| 1/31/2019 | | Invoice= | | 1 | 2 | $2.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 22:31:15 | |
| | | | | | | | IMAGE313-1 | |
| 11/15/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.5 | $0.50 | On-line Research - OTHER DATABASE | 23269235 |
| 1/31/2019 | | Invoice= | | 1 | 0.5 | $0.50 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 22:31:42 | |
| | | | | | | | IMAGE313-3 | |
| 11/15/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 2.9 | $2.90 | On-line Research - OTHER DATABASE | 23269236 |
| 1/31/2019 | | Invoice= | | 1 | 2.9 | $2.90 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 22:31:43 | |
| | | | | | | | IMAGE313-2 | |
| 11/15/2018 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23269237 |
| 1/31/2019 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 22:31:48 | |
| | | | | | | | IMAGE313-4 | |
| 11/19/2018 | 19538 | BRYAN J. LEITCH | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23153797 |
| 12/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 1: 11869148 | |
| | | | | | | | USER DEFINED 2: LEITCH,BRYAN | |
| 11/21/2018 | 23181 | MICHAEL F. QIAN | 73 | 1 | 145.2 | $145.20 | Travel | 23390937 |
| 3/31/2019 | | Invoice= | | 1 | 145.2 | $145.20 | Airfare, Michael Qian, Travel and attend client | |
| | | | | | | | meetings/hearing in Atlanta, GA., Delta Airlines | |
| | | Voucher=01916848 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 1296.25 | |
| | | | | | | | Check #185383  04/05/2019 | |
| 11/26/2018 | 19538 | BRYAN J. LEITCH | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23162831 |
| 12/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 1: 11869148 | |
| | | | | | | | USER DEFINED 2: LEITCH,BRYAN | |
| ███ | ███ | ██████ | █ | | ███ | ██████ | | ███ |
| ███ | ███ | ██████ | █ | | ███ | ██████ | | |
| 11/27/2018 | 22703 | HOLLY M. CHAISSON | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23165270 |
| 12/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: CHAISSON,HOLLY | |
| 11/28/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 23167839 |
| 12/31/2018 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 2: MIRIYALA,ARVIND | |
| 11/28/2018 | 22703 | HOLLY M. CHAISSON | 82 | 1 | 105 | $105.00 | On-line Research - WESTLAW | 23167840 |
| 12/31/2018 | | Invoice= | | 1 | 105 | $105.00 | USER DEFINED 2: CHAISSON,HOLLY | |
| 11/28/2018 | 22703 | HOLLY M. CHAISSON | 947 | 1 | 31.1 | $31.10 | Air Freight | 23185247 |
| 12/31/2018 | | Invoice= | | 1 | 31.1 | $31.10 | Attorney Admission C, | |
| | | | | | | | U S. Court of App. for the 11th Cir, | |
| | | | | | | | 56 Forsyth Street, N.W., | |
| | | | | | | | ATLANTA, | |
| | | | | | | | 30303, | |
| | | | | | | | Invoice #:0000005764E7488 | |
| | | | | | | | Tracking #:1Z5764E7NT98980322 | |
| | | Voucher=01894271 Paid | | | | | Vendor=UNITED PARCEL SERVICE  Balance= .00  Amount= 1629.38 | |
| | | | | | | | Check #51392796  12/11/2018 | |
| 11/28/2018 | 23181 | MICHAEL F. QIAN | 943 | 1 | 21.27 | $21.27 | Travel Meals | 23390938 |
| 3/31/2019 | | Invoice= | | 1 | 21.27 | $21.27 | Lunch, Michael Qian, Travel and attend client | |
| | | | | | | | meetings/hearing in Atlanta, GA., UBER | |
| | | Voucher=01916848 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 1296.25 | |
| | | | | | | | Check #185383  04/05/2019 | |
| 11/29/2018 | 22703 | HOLLY M. CHAISSON | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23167983 |
| 12/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: CHAISSON,HOLLY | |
| 11/30/2018 | 19284 | JOSEPH R. PALMORE | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23170311 |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 33
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/31/2018 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 1:  11745750 | |
| | | | | | | | USER DEFINED 2:  PALMORE,JOSEPH | |
| | | | | | | | | |
| 12/1/2018 | 21260 | BRIAN J. CRIDER | 151 | 1 | 146 | $146.00 | Epiq eDiscovery Managed Services | 23207775 |
| 1/31/2019 | | Invoice= | | 1 | 146 | $146.00 | Epiq | |
| | | | | | | | DMMF01357 | |
| | ██ | ████████ | █ | █ | ██ | ████ | █████████ | ████ |
| | | | | | | | | |
| 12/3/2018 | 16158 | CATHY A. WOODS | 947 | 1 | 50.38 | $50.38 | Air Freight | 23202669 |
| 1/31/2019 | | Invoice= | | 1 | 50.38 | $50.38 | Clerk of the Court, | |
| | | | | | | | US Court of Appeals 11th Circuit, | |
| | | | | | | | 56 Forsyth Street N.W., | |
| | | | | | | | | |
| | | | | | | | ATLANTA, | |
| | | | | | | | 30303, | |
| | | | | | | | Invoice #:0000005764E7498 | |
| | | | | | | | Tracking #:1Z5764E7NT94608063 | |
| | | Voucher=01896336 Paid | | | | | Vendor=UNITED PARCEL SERVICE  Balance= .00  Amount= 1034.74 | |
| | | | | | | | Check #51392878 12/18/2018 | |
| | ██ | ████████ | █ | █ | ██ | ████ | █████████ | ████ |
| | | | | | | | | |
| 12/5/2018 | 22703 | HOLLY M. CHAISSON | 43 | 1 | 11.2 | $11.20 | Outside Copying Svcs | 23208428 |
| 1/31/2019 | | Invoice= | | 1 | 11.2 | $11.20 | USER DEFINED 1:  DCDISB | |
| | | | | | | | | |
| 12/6/2018 | 22703 | HOLLY M. CHAISSON | 947 | 1 | 37.52 | $37.52 | Air Freight | 23202670 |
| 1/31/2019 | | Invoice= | | 1 | 37.52 | $37.52 | John F. Salter, | |
| | | | | | | | Barnes Law Group LLC, | |
| | | | | | | | 31 Atlanta Street, | |
| | | | | | | | | |
| | | | | | | | MARIETTA, | |
| | | | | | | | 30060, | |
| | | | | | | | Invoice #:0000005764E7498 | |
| | | | | | | | Tracking #:1Z5764E70190796774 | |
| | | Voucher=01896336 Paid | | | | | Vendor=UNITED PARCEL SERVICE  Balance= .00  Amount= 1034.74 | |
| | | | | | | | Check #51392878 12/18/2018 | |
| | | | | | | | | |
| 12/6/2018 | 22703 | HOLLY M. CHAISSON | 947 | 1 | 37.52 | $37.52 | Air Freight | 23202671 |
| 1/31/2019 | | Invoice= | | 1 | 37.52 | $37.52 | Bruce P. Brown, | |
| | | | | | | | Bruce P. Brown Law LLC, | |
| | | | | | | | 1123 Zonolite Road NE, | |
| | | | | | | | Suite 6, | |
| | | | | | | | ATLANTA, | |
| | | | | | | | 30306, | |
| | | | | | | | Invoice #:0000005764E7498 | |
| | | | | | | | Tracking #:1Z5764E70191209165 | |
| | | Voucher=01896336 Paid | | | | | Vendor=UNITED PARCEL SERVICE  Balance= .00  Amount= 1034.74 | |
| | | | | | | | Check #51392878 12/18/2018 | |
| | | | | | | | | |
| 12/6/2018 | 22703 | HOLLY M. CHAISSON | 947 | 1 | 56.49 | $56.49 | Air Freight | 23202672 |
| 1/31/2019 | | Invoice= | | 1 | 56.49 | $56.49 | U S.C.A. 11th Circui, | |
| | | | | | | | Clerk of the Court, | |
| | | | | | | | 56 Forsyth Street, N.W., | |
| | | | | | | | | |
| | | | | | | | ATLANTA, | |
| | | | | | | | 30303, | |
| | | | | | | | Invoice #:0000005764E7498 | |
| | | | | | | | Tracking #:1Z5764E70193886993 | |
| | | Voucher=01896336 Paid | | | | | Vendor=UNITED PARCEL SERVICE  Balance= .00  Amount= 1034.74 | |
| | | | | | | | Check #51392878 12/18/2018 | |
| | | | | | | | | |
| 12/9/2018 | 19284 | JOSEPH R. PALMORE | 82 | 1 | 416.5 | $416.50 | On-line Research - WESTLAW | 23186980 |
| 1/31/2019 | | Invoice= | | 1 | 416.5 | $416.50 | USER DEFINED 1:  11745750 | |
| | | | | | | | USER DEFINED 2:  PALMORE,JOSEPH | |
| | | | | | | | | |
| 12/14/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 249.9 | $249.90 | On-line Research - WESTLAW | 23205419 |
| 1/31/2019 | | Invoice= | | 1 | 249.9 | $249.90 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 12/17/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 166.6 | $166.60 | On-line Research - WESTLAW | 23207517 |
| 1/31/2019 | | Invoice= | | 1 | 166.6 | $166.60 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 12/17/2018 | 23181 | MICHAEL F. QIAN | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23207518 |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]  Page 34
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 1/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  QIAN,MICHAEL | |
| | | | | | | | | |
| 12/17/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 521.4 | $521.40 | Travel | 23232873 |
| 1/31/2019 | | Invoice= | | 1 | 521.4 | $521.40 | Airfare, David Cross, Client Meetings - Airfare, | |
| | | | | | | | Delta Airlines | |
| | | Voucher=01899372 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 782 85 | |
| | | | | | | | Check #181517  01/11/2019 | |
| | | | | | | | | |
| 12/19/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 24.5 | $24.50 | On-line Research - WESTLAW | 23212397 |
| 1/31/2019 | | Invoice= | | 1 | 24.5 | $24.50 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 12/19/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 156.92 | $156.92 | Travel | 23232874 |
| 1/31/2019 | | Invoice= | | 1 | 156.92 | $156.92 | Lodging, David Cross, Client Meetings - Lodging, | |
| | | | | | | | Marriott | |
| | | Voucher=01899372 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 782 85 | |
| | | | | | | | Check #181517  01/11/2019 | |
| | | | | | | | | |
| 12/19/2018 | 19898 | DAVID D. CROSS | 960 | 1 | 17 | $17.00 | Miscellaneous Disbursement | 23232875 |
| 1/31/2019 | | Invoice= | | 1 | 17 | $17.00 | Internet, David Cross, Client Meetings - | |
| | | | | | | | Inflight Wi-Fi | |
| | | Voucher=01899372 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 782 85 | |
| | | | | | | | Check #181517  01/11/2019 | |
| | | | | | | | | |
| 12/19/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 45.18 | $45.18 | Travel | 23232876 |
| 1/31/2019 | | Invoice= | | 1 | 45.18 | $45.18 | Taxi/Car Service, David Cross, Client Meetings - | |
| | | | | | | | Transportation, Uber | |
| | | Voucher=01899372 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 782 85 | |
| | | | | | | | Check #181517  01/11/2019 | |
| | | | | | | | | |
| 12/19/2018 | 19898 | DAVID D. CROSS | 943 | 1 | 2.74 | $2.74 | Travel Meals | 23289350 |
| 1/31/2019 | | Invoice= | | 1 | 2.74 | $2.74 | Meals Other, David Cross, Client Meeting - | |
| | | | | | | | Beverage, Lickety Split | |
| | | Voucher=01904135 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 41.25 | |
| | | | | | | | Check #182416  01/31/2019 | |
| | | | | | | | | |
| 12/20/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 142.8 | $142.80 | On-line Research - WESTLAW | 23215540 |
| 1/31/2019 | | Invoice= | | 1 | 142.8 | $142.80 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 12/20/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 42.35 | $42.35 | Travel | 23232877 |
| 1/31/2019 | | Invoice= | | 1 | 42.35 | $42.35 | Taxi/Car Service, David Cross, Client Meetings - | |
| | | | | | | | Transportation, Uber | |
| | | Voucher=01899372 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 782 85 | |
| | | | | | | | Check #181517  01/11/2019 | |
| | | | | | | | | |
| 12/20/2018 | 19898 | DAVID D. CROSS | 73 | 1 | 25 | $25.00 | Travel | 23289349 |
| 1/31/2019 | | Invoice= | | 1 | 25 | $25.00 | Parking, David Cross, Client Meeting - Parking | |
| | | Voucher=01904135 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 41.25 | |
| | | | | | | | Check #182416  01/31/2019 | |
| | | | | | | | | |
| 12/20/2018 | 19898 | DAVID D. CROSS | 943 | 1 | 13.51 | $13.51 | Travel Meals | 23289351 |
| 1/31/2019 | | Invoice= | | 1 | 13.51 | $13.51 | Lunch, David Cross, Client Meeting - Lunch, | |
| | | | | | | | Bojangles | |
| | | Voucher=01904135 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 41.25 | |
| | | | | | | | Check #182416  01/31/2019 | |
| | | | | | | | | |
| 12/27/2018 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 83.3 | $83.30 | On-line Research - WESTLAW | 23225443 |
| 1/31/2019 | | Invoice= | | 1 | 83.3 | $83.30 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 1/1/2019 | 21260 | BRIAN J. CRIDER | 151 | 1 | 146 | $146.00 | Epiq eDiscovery Managed Services | 23281784 |
| 2/28/2019 | | Invoice= | | 1 | 146 | $146.00 | Epiq | |
| | | | | | | | DMMF01357 | |
| | | | | | | | | |
| 1/2/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 526.3 | $526.30 | Travel | 23289439 |
| 2/28/2019 | | Invoice= | | 1 | 526.3 | $526.30 | Airfare, David Cross, Curling/Kemp In-Person | |
| | | | | | | | Mediation - Airfare, Delta Airlines | |
| | | Voucher=01904193 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1038.72 | |
| | | | | | | | Check #182416  01/31/2019 | |
| | | | | | | | | |
| 1/2/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 373.3 | $373.30 | Travel | 23289440 |
| 2/28/2019 | | Invoice= | | 1 | 373.3 | $373.30 | Airfare, David Cross, Curling/Kemp In-Person | |
| | | | | | | | Mediation - Airfare, Delta Airlines | |
| | | Voucher=01904193 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1038.72 | |
| | | | | | | | Check #182416  01/31/2019 | |
| | | | | | | | | |
| 1/3/2019 | 19929 | JENNA B. CONAWAY | 97 | 1 | 32.3 | $32.30 | On-line Research - OTHER DATABASE | 23439071 |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 35
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 4/30/2019 | | Invoice= | | 1 | 32.3 | $32.30 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 14:30:49 | |
| | | | | | | | TRANSCRIPT:307-0 | |
| 1/3/2019 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23439072 |
| 4/30/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 14:30:50 | |
| | | | | | | | TRANSCRIPT:307-1 | |
| 1/4/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 100.1 | $100.10 | On-line Research - WESTLAW | 23237366 |
| 2/28/2019 | | Invoice= | | 1 | 100.1 | $100.10 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 1/4/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 771.4 | $771.40 | On-line Research - WESTLAW | 23237367 |
| 2/28/2019 | | Invoice= | | 1 | 771.4 | $771.40 | USER DEFINED 2:  QIAN,MICHAEL | |
| 1/6/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 100.1 | $100.10 | On-line Research - WESTLAW | 23237276 |
| 2/28/2019 | | Invoice= | | 1 | 100.1 | $100.10 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 1/7/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 625.8 | $625.80 | On-line Research - WESTLAW | 23239334 |
| 2/28/2019 | | Invoice= | | 1 | 625.8 | $625.80 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 1/7/2019 | 22703 | HOLLY M. CHAISSON | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23239335 |
| 2/28/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  CHAISSON,HOLLY | |
| 1/7/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 271.6 | $271.60 | On-line Research - WESTLAW | 23239336 |
| 2/28/2019 | | Invoice= | | 1 | 271.6 | $271.60 | USER DEFINED 2:  QIAN,MICHAEL | |
| ███ | ███ | ███ | █ | ██ | ██ | ███ | | ███ |
| ███ | ███ | ███ | █ | ██ | ██ | ███ | | ███ |
| 1/7/2019 | 21110 | JOHN P. CARLIN | 97 | 1 | 0.4 | $0.40 | On-line Research - OTHER DATABASE | 23439073 |
| 4/30/2019 | | Invoice= | | 1 | 0.4 | $0.40 | Pacer | |
| | | | | | | | MF0016 Kevin Lau (25 | |
| | | | | | | | 9:22:38 | |
| | | | | | | | DOCKET REPORT (FILTERED) | |
| 1/7/2019 | 21110 | JOHN P. CARLIN | 97 | 1 | 0.4 | $0.40 | On-line Research - OTHER DATABASE | 23439074 |
| 4/30/2019 | | Invoice= | | 1 | 0.4 | $0.40 | Pacer | |
| | | | | | | | MF0016 Kevin Lau (25 | |
| | | | | | | | 9:26:33 | |
| | | | | | | | DOCKET REPORT (FILTERED) | |
| 1/8/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 300.3 | $300.30 | On-line Research - WESTLAW | 23241116 |
| 2/28/2019 | | Invoice= | | 1 | 300.3 | $300.30 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 1/8/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 200.2 | $200.20 | On-line Research - WESTLAW | 23241117 |
| 2/28/2019 | | Invoice= | | 1 | 200.2 | $200.20 | USER DEFINED 2:  QIAN,MICHAEL | |
| 1/8/2019 | 20386 | ARVIND S. MIRIYALA | 81 | 1 | 56.7 | $56.70 | On-line Research - LEXIS | 23242093 |
| 2/28/2019 | | Invoice= | | 1 | 56.7 | $56.70 | USER DEFINED 1:  ARVINDMIRIYALA88 | |
| | | | | | | | USER DEFINED 2:  MIRIYALA, ARVIND | |
| 1/9/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 2,676.10 | $2,676.10 | On-line Research - WESTLAW | 23241857 |
| 2/28/2019 | | Invoice= | | 1 | 2,676.10 | $2,676.10 | USER DEFINED 2:  QIAN,MICHAEL | |
| 1/9/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 45.68 | $45.68 | Travel | 23289437 |
| 2/28/2019 | | Invoice= | | 1 | 45.68 | $45.68 | Taxi/Car Service, David Cross, Curling/Kemp In- | |
| | | | | | | | Person Mediation - Transportation, Uber | |
| | | Voucher=01904193 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1038.72 | |
| | | | | | | | Check #182416  01/31/2019 | |
| 1/9/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 42.11 | $42.11 | Travel | 23289438 |
| 2/28/2019 | | Invoice= | | 1 | 42.11 | $42.11 | Taxi/Car Service, David Cross, Curling/Kemp In- | |
| | | | | | | | Person Mediation - Transportation, Uber | |
| | | Voucher=01904193 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1038.72 | |
| | | | | | | | Check #182416  01/31/2019 | |
| 1/9/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 36.17 | $36.17 | Travel | 23289441 |
| 2/28/2019 | | Invoice= | | 1 | 36.17 | $36.17 | Taxi/Car Service, David Cross, Curling/Kemp In- | |
| | | | | | | | Person Mediation - Transportation, Uber | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]          Page 36
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | Voucher=01904193 Paid | | | | | Vendor=DAVID D. CROSS Balance= .00 Amount= 1038.72 | |
| | | | | | | | Check #182416 01/31/2019 | |
| | | | | | | | | |
| 1/9/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 5.93 | $5.93 | Travel Meals | 23289442 |
| 2/28/2019 | | Invoice= | | 1 | 5.93 | $5.93 | Meals Other, David Cross, Curling/Kemp In-Person | |
| | | | | | | | Mediation - Beverage, Hudson | |
| | | Voucher=01904193 Paid | | | | | Vendor=DAVID D. CROSS Balance= .00 Amount= 1038.72 | |
| | | | | | | | Check #182416 01/31/2019 | |
| | | | | | | | | |
| 1/9/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 9.23 | $9.23 | Travel Meals | 23289443 |
| 2/28/2019 | | Invoice= | | 1 | 9.23 | $9.23 | Breakfast, David Cross, Curling/Kemp In-Person | |
| | | | | | | | Mediation - Breakfast, Cava Grill | |
| | | Voucher=01904193 Paid | | | | | Vendor=DAVID D. CROSS Balance= .00 Amount= 1038.72 | |
| | | | | | | | Check #182416 01/31/2019 | |
| | | | | | | | | |
| 1/10/2019 | 22703 | HOLLY M. CHAISSON | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23247097 |
| 2/28/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: CHAISSON,HOLLY | |
| | | | | | | | | |
| 1/10/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 692.3 | $692.30 | On-line Research - WESTLAW | 23247098 |
| 2/28/2019 | | Invoice= | | 1 | 692.3 | $692.30 | USER DEFINED 2: QIAN,MICHAEL | |
| | | | | | | | | |
| 1/10/2019 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23439075 |
| 4/30/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 15:30:02 | |
| | | | | | | | ALL COURT TYPES CASE SEARCH | |
| | | | | | | | | |
| 1/10/2019 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23439076 |
| 4/30/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 15:30:07 | |
| | | | | | | | ALL COURT TYPES CASE SEARCH | |
| | | | | | | | | |
| 1/10/2019 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23439077 |
| 4/30/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 15:32:07 | |
| | | | | | | | ALL COURT TYPES CASE SEARCH | |
| | | | | | | | | |
| 1/10/2019 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23439078 |
| 4/30/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 15:33:43 | |
| | | | | | | | APPELLATE CASE SEARCH | |
| | | | | | | | | |
| 1/10/2019 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23439079 |
| 4/30/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 15:33:49 | |
| | | | | | | | CASE SUMMARY | |
| | | | | | | | | |
| 1/10/2019 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23439080 |
| 4/30/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 15:34:16 | |
| | | | | | | | APPELLATE CASE SEARCH | |
| | | | | | | | | |
| 1/10/2019 | 23181 | MICHAEL F. QIAN | 97 | 1 | 1.3 | $1.30 | On-line Research - OTHER DATABASE | 23439081 |
| 4/30/2019 | | Invoice= | | 1 | 1.3 | $1.30 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 16:32:17 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 1/11/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23253197 |
| 2/28/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| | | | | | | | | |
| 1/12/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23253251 |
| 2/28/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| | | | | | | | | |
| 1/13/2019 | 19538 | BRYAN J. LEITCH | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23253088 |
| 2/28/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 1: 11869148 | |
| | | | | | | | USER DEFINED 2: LEITCH,BRYAN | |
| | | | | | | | | |
| 1/13/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23253089 |
| 2/28/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 37
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 1/14/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23255660 |
| 2/28/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 1/15/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23256708 |
| 2/28/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 1/16/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 635.6 | $635.60 | On-line Research - WESTLAW | 23264337 |
| 2/28/2019 | | Invoice= | | 1 | 635.6 | $635.60 | USER DEFINED 2: QIAN,MICHAEL | |
| 1/17/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 1,853.60 | $1,853.60 | On-line Research - WESTLAW | 23275874 |
| 2/28/2019 | | Invoice= | | 1 | 1,853.60 | $1,853.60 | USER DEFINED 2: QIAN,MICHAEL | |
| 1/17/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 325.3 | $325.30 | Travel | 23301655 |
| 2/28/2019 | | Invoice= | | 1 | 325.3 | $325.30 | Airfare, David Cross, Oral Argument - Airfare, | |
| | | | | | | | Delta Airlines | |
| | | Voucher=01905876 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1331.46 | |
| | | | | | | | Check #183290 02/15/2019 | |
| 1/18/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23279518 |
| 2/28/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 1/19/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23279410 |
| 2/28/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 1/20/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23279362 |
| 2/28/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 1/21/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23279309 |
| 2/28/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 1/22/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 161 | $161.00 | On-line Research - WESTLAW | 23282093 |
| 2/28/2019 | | Invoice= | | 1 | 161 | $161.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 1/23/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23283589 |
| 2/28/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 1/24/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 835.8 | $835.80 | On-line Research - WESTLAW | 23285444 |
| 2/28/2019 | | Invoice= | | 1 | 835.8 | $835.80 | USER DEFINED 2: QIAN,MICHAEL | |
| 1/24/2019 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 100.1 | $100.10 | On-line Research - WESTLAW | 23285445 |
| 2/28/2019 | | Invoice= | | 1 | 100.1 | $100.10 | USER DEFINED 1: 11393114 | |
| | | | | | | | USER DEFINED 2: CHAPPLE,CATHERINE L | |
| 1/25/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 200.2 | $200.20 | On-line Research - WESTLAW | 23288464 |
| 2/28/2019 | | Invoice= | | 1 | 200.2 | $200.20 | USER DEFINED 2: MIRIYALA,ARVIND | |
| 1/25/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 335.3 | $335.30 | On-line Research - WESTLAW | 23288465 |
| 2/28/2019 | | Invoice= | | 1 | 335.3 | $335.30 | USER DEFINED 2: QIAN,MICHAEL | |
| 1/25/2019 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 571.9 | $571.90 | On-line Research - WESTLAW | 23288466 |
| 2/28/2019 | | Invoice= | | 1 | 571.9 | $571.90 | USER DEFINED 1: 11393114 | |
| | | | | | | | USER DEFINED 2: CHAPPLE,CATHERINE L | |
| ▮▮▮ | ▮▮ | ▮▮▮ | ▮▮ | ▮ | | ▮▮▮ | ▮▮▮▮ | ▮▮ |
| | | ▮▮▮ | | | | | ▮▮▮ | |
| | | | | | | | ▮▮▮ | |
| ▮▮▮ | ▮▮ | ▮▮▮ | ▮▮ | ▮ | | ▮▮▮ | ▮▮▮▮ | |
| | | | | | | | ▮▮▮ | |
| | | ▮▮▮ | | | | | ▮▮▮ | |
| | | | | | | | ▮▮▮ | |
| 1/25/2019 | 23181 | MICHAEL F. QIAN | 960 | 1 | 151.67 | $151.67 | Miscellaneous Disbursement | 23349845 |
| 3/31/2019 | | Invoice= | | 1 | 151.67 | $151.67 | APRONS LLC (DBA) ROOT AND STEM | |
| | | | | | | | CATERING/GREENLEAF CORP CATER, Caterer - lunch | |
| | | | | | | | meeting | |
| | | Voucher=01911561 Paid | | | | | Vendor=APRONS LLC (DBA) ROOT AND STEM CATERING/  Balance= | |
| | | | | | | | .00  Amount= 151.67 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 38
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #3005964  03/08/2019 | |
| | | | | | | | | |
| 1/26/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23288347 |
| 2/28/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2:  QIAN,MICHAEL | |
| | | | | | | | | |
| 1/27/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23288292 |
| 2/28/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2:  QIAN,MICHAEL | |
| | | | | | | | | |
| 1/27/2019 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 100.1 | $100.10 | On-line Research - WESTLAW | 23288293 |
| 2/28/2019 | | Invoice= | | 1 | 100.1 | $100.10 | USER DEFINED 1:  11393114 | |
| | | | | | | | USER DEFINED 2:  CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 1/28/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 1,870.40 | $1,870.40 | On-line Research - WESTLAW | 23291728 |
| 2/28/2019 | | Invoice= | | 1 | 1,870.40 | $1,870.40 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 1/28/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 335.3 | $335.30 | On-line Research - WESTLAW | 23291729 |
| 2/28/2019 | | Invoice= | | 1 | 335.3 | $335.30 | USER DEFINED 2:  QIAN,MICHAEL | |
| | | | | | | | | |
| 1/28/2019 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 371.7 | $371.70 | On-line Research - WESTLAW | 23291730 |
| 2/28/2019 | | Invoice= | | 1 | 371.7 | $371.70 | USER DEFINED 1:  11393114 | |
| | | | | | | | USER DEFINED 2:  CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 1/28/2019 | 23181 | MICHAEL F. QIAN | 73 | 1 | 145.2 | $145.20 | Travel | 23346100 |
| 2/28/2019 | | Invoice= | | 1 | 145.2 | $145.20 | Airfare, Michael Qian, Travel to Atlanta, GA to | |
| | | | | | | | meet with client regarding Oral Argument., Delta | |
| | | | | | | | Airlines | |
| | | | Voucher=01910808 Paid | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 145.20 | |
| | | | | | | | Check #184363  03/08/2019 | |
| | | | | | | | | |
| 1/28/2019 | 23181 | MICHAEL F. QIAN | 943 | 1 | 74.5 | $74.50 | Travel Meals | 23390932 |
| 3/31/2019 | | Invoice= | | 1 | 74.5 | $74.50 | Dinner, Michael Qian, Travel and attend client | |
| | | | | | | | meetings/hearing in Atlanta, GA., Aria | |
| | | | | | | | Restaurant | |
| | | | Voucher=01916848 Paid | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 1296.25 | |
| | | | | | | | Check #185383  04/05/2019 | |
| | | | | | | | | |
| 1/28/2019 | 23181 | MICHAEL F. QIAN | 73 | 1 | 37.8 | $37.80 | Travel | 23390939 |
| 3/31/2019 | | Invoice= | | 1 | 37.8 | $37.80 | Taxi/Car Service, Michael Qian, Travel and | |
| | | | | | | | attend client meetings/hearing in Atlanta, GA., | |
| | | | | | | | UBER | |
| | | | Voucher=01916848 Paid | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 1296.25 | |
| | | | | | | | Check #185383  04/05/2019 | |
| | | | | | | | | |
| 1/28/2019 | 23181 | MICHAEL F. QIAN | 73 | 1 | 13.93 | $13.93 | Travel | 23390940 |
| 3/31/2019 | | Invoice= | | 1 | 13.93 | $13.93 | Taxi/Car Service, Michael Qian, Travel and | |
| | | | | | | | attend client meetings/hearing in Atlanta, GA., | |
| | | | | | | | UBER | |
| | | | Voucher=01916848 Paid | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 1296.25 | |
| | | | | | | | Check #185383  04/05/2019 | |
| | | | | | | | | |
| 1/28/2019 | 23181 | MICHAEL F. QIAN | 73 | 1 | 13.8 | $13.80 | Travel | 23390941 |
| 3/31/2019 | | Invoice= | | 1 | 13.8 | $13.80 | Taxi/Car Service, Michael Qian, Travel and | |
| | | | | | | | attend client meetings/hearing in Atlanta, GA., | |
| | | | | | | | UBER | |
| | | | Voucher=01916848 Paid | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 1296.25 | |
| | | | | | | | Check #185383  04/05/2019 | |
| | | | | | | | | |
| 1/28/2019 | 23181 | MICHAEL F. QIAN | 73 | 1 | 5 | $5.00 | Travel | 23397094 |
| 3/31/2019 | | Invoice= | | 1 | 5 | $5.00 | Other, Michael Qian, Travel and attend client | |
| | | | | | | | meetings/hearing in Atlanta, GA. | |
| | | | Voucher=01917299 Paid | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 45.00 | |
| | | | | | | | Check #185383  04/05/2019 | |
| | | | | | | | | |
| 1/28/2019 | 23181 | MICHAEL F. QIAN | 73 | 1 | 30 | $30.00 | Travel | 23397096 |
| 3/31/2019 | | Invoice= | | 1 | 30 | $30.00 | Baggage Fee, Michael Qian, Travel and attend | |
| | | | | | | | client meetings/hearing in Atlanta, GA. | |
| | | | Voucher=01917299 Paid | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 45.00 | |
| | | | | | | | Check #185383  04/05/2019 | |
| | | | | | | | | |
| 1/29/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 1,404.90 | $1,404.90 | On-line Research - WESTLAW | 23293066 |
| 2/28/2019 | | Invoice= | | 1 | 1,404.90 | $1,404.90 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 1/29/2019 | 22703 | HOLLY M. CHAISSON | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23293067 |
| 2/28/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  CHAISSON,HOLLY | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 39
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 1/29/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 189 | $189.00 | On-line Research - WESTLAW | 23293068 |
| 2/28/2019 | | Invoice= | | 1 | 189 | $189.00 | USER DEFINED 2: QIAN,MICHAEL | |
| | | | | | | | | |
| 1/29/2019 | 19284 | JOSEPH R. PALMORE | 73 | 1 | 286.6 | $286.60 | Travel | 23295265 |
| 2/28/2019 | | Invoice= | | 1 | 286.6 | $286.60 | Airfare, Joseph Palmore, Travel to GA for | |
| | | | | | | | Curling Oral Argument, Delta Airlines | |
| | | Voucher=01904938 Paid | | | | | Vendor=JOSEPH R. PALMORE  Balance= .00  Amount= 797.49 | |
| | | | | | | | Check #183284 02/15/2019 | |
| | | | | | | | | |
| 1/29/2019 | 19284 | JOSEPH R. PALMORE | 943 | 1 | 56.91 | $56.91 | Travel Meals | 23295266 |
| 2/28/2019 | | Invoice= | | 1 | 56.91 | $56.91 | Hotel - Dinner, Joseph Palmore, Travel to GA for | |
| | | | | | | | Curling Oral Argument | |
| | | Voucher=01904938 Paid | | | | | Vendor=JOSEPH R. PALMORE  Balance= .00  Amount= 797.49 | |
| | | | | | | | Check #183284 02/15/2019 | |
| | | | | | | | | |
| 1/29/2019 | 19284 | JOSEPH R. PALMORE | 943 | 1 | 8.64 | $8.64 | Travel Meals | 23295267 |
| 2/28/2019 | | Invoice= | | 1 | 8.64 | $8.64 | Hotel - Meals Other, Joseph Palmore, Travel to | |
| | | | | | | | GA for Curling Oral Argument | |
| | | Voucher=01904938 Paid | | | | | Vendor=JOSEPH R. PALMORE  Balance= .00  Amount= 797.49 | |
| | | | | | | | Check #183284 02/15/2019 | |
| | | | | | | | | |
| 1/29/2019 | 19284 | JOSEPH R. PALMORE | 73 | 1 | 346.35 | $346.35 | Travel | 23295268 |
| 2/28/2019 | | Invoice= | | 1 | 346.35 | $346.35 | Lodging, Joseph Palmore, Travel to GA for | |
| | | | | | | | Curling Oral Argument, Ritz Carlton | |
| | | Voucher=01904938 Paid | | | | | Vendor=JOSEPH R. PALMORE  Balance= .00  Amount= 797.49 | |
| | | | | | | | Check #183284 02/15/2019 | |
| | | | | | | | | |
| 1/29/2019 | 19284 | JOSEPH R. PALMORE | 960 | 1 | 10 | $10.00 | Miscellaneous Disbursement | 23295269 |
| 2/28/2019 | | Invoice= | | 1 | 10 | $10.00 | Internet, Joseph Palmore, Travel to GA for | |
| | | | | | | | Curling Oral Argument | |
| | | Voucher=01904938 Paid | | | | | Vendor=JOSEPH R. PALMORE  Balance= .00  Amount= 797.49 | |
| | | | | | | | Check #183284 02/15/2019 | |
| | | | | | | | | |
| 1/29/2019 | 19284 | JOSEPH R. PALMORE | 73 | 1 | 28.16 | $28.16 | Travel | 23295270 |
| 2/28/2019 | | Invoice= | | 1 | 28.16 | $28.16 | Taxi/Car Service, Joseph Palmore, Travel to GA | |
| | | | | | | | for Curling Oral Argument, UBER | |
| | | Voucher=01904938 Paid | | | | | Vendor=JOSEPH R. PALMORE  Balance= .00  Amount= 797.49 | |
| | | | | | | | Check #183284 02/15/2019 | |
| | | | | | | | | |
| 1/29/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 207.27 | $207.27 | Travel Meals | 23301654 |
| 2/28/2019 | | Invoice= | | 1 | 207.27 | $207.27 | Dinner, David Cross, Oral Argument - Dinner, | |
| | | | | | | | Kevin Rathbun Steak | |
| | | Voucher=01905876 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1331.46 | |
| | | | | | | | Check #183290 02/15/2019 | |
| | | | | | | | | |
| 1/29/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 16.58 | $16.58 | Travel | 23301656 |
| 2/28/2019 | | Invoice= | | 1 | 16.58 | $16.58 | Taxi/Car Service, David Cross, Oral Argument - | |
| | | | | | | | Transportation, Uber | |
| | | Voucher=01905876 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1331.46 | |
| | | | | | | | Check #183290 02/15/2019 | |
| | | | | | | | | |
| 1/29/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 39.12 | $39.12 | Travel | 23301657 |
| 2/28/2019 | | Invoice= | | 1 | 39.12 | $39.12 | Taxi/Car Service, David Cross, Oral Argument - | |
| | | | | | | | Transportation, Uber | |
| | | Voucher=01905876 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1331.46 | |
| | | | | | | | Check #183290 02/15/2019 | |
| | | | | | | | | |
| 1/29/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 14.77 | $14.77 | Travel | 23301658 |
| 2/28/2019 | | Invoice= | | 1 | 14.77 | $14.77 | Taxi/Car Service, David Cross, Oral Argument - | |
| | | | | | | | Transportation, Uber | |
| | | Voucher=01905876 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1331.46 | |
| | | | | | | | Check #183290 02/15/2019 | |
| | | | | | | | | |
| 1/29/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 54.22 | $54.22 | Travel Meals | 23301660 |
| 2/28/2019 | | Invoice= | | 1 | 54.22 | $54.22 | Hotel - Lunch, David Cross, Oral Argument - | |
| | | | | | | | Lunch | |
| | | Voucher=01905876 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1331.46 | |
| | | | | | | | Check #183290 02/15/2019 | |
| | | | | | | | | |
| 1/29/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 633.92 | $633.92 | Travel | 23301661 |
| 2/28/2019 | | Invoice= | | 1 | 633.92 | $633.92 | Lodging, David Cross, Oral Argument - Lodging, | |
| | | | | | | | Ritz Carlton | |
| | | Voucher=01905876 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1331.46 | |
| | | | | | | | Check #183290 02/15/2019 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                    Page 40
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 1/29/2019 | 23181 | MICHAEL F. QIAN | 943 | 1 | 37.38 | $37.38 | Travel Meals | 23390933 |
| 3/31/2019 | | Invoice= | | 1 | 37.38 | $37.38 | Lunch, Michael Qian, Travel and attend client | |
| | | | | | | | meetings/hearing in Atlanta, GA., Miller Union | |
| | | | | | | | Restaurant | |
| | | Voucher=01916848 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 1296.25 | |
| | | | | | | | Check #185383  04/05/2019 | |
| 1/29/2019 | 23181 | MICHAEL F. QIAN | 943 | 1 | 20.24 | $20.24 | Travel Meals | 23390934 |
| 3/31/2019 | | Invoice= | | 1 | 20.24 | $20.24 | Dinner, Michael Qian, Travel and attend client | |
| | | | | | | | meetings/hearing in Atlanta, GA., Gus's World | |
| | | | | | | | Famous Fried Chicken | |
| | | Voucher=01916848 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 1296.25 | |
| | | | | | | | Check #185383  04/05/2019 | |
| 1/29/2019 | 23181 | MICHAEL F. QIAN | 943 | 1 | 5.12 | $5.12 | Travel Meals | 23390942 |
| 3/31/2019 | | Invoice= | | 1 | 5.12 | $5.12 | Meals Other, Michael Qian, Travel and attend | |
| | | | | | | | client meetings/hearing in Atlanta, GA., Brash | |
| | | | | | | | Coffee Atlanta | |
| | | Voucher=01916848 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 1296.25 | |
| | | | | | | | Check #185383  04/05/2019 | |
| 1/29/2019 | 23181 | MICHAEL F. QIAN | 73 | 1 | 8.6 | $8.60 | Travel | 23390943 |
| 3/31/2019 | | Invoice= | | 1 | 8.6 | $8.60 | Taxi/Car Service, Michael Qian, Travel and | |
| | | | | | | | attend client meetings/hearing in Atlanta, GA., | |
| | | | | | | | UBER | |
| | | Voucher=01916848 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 1296.25 | |
| | | | | | | | Check #185383  04/05/2019 | |
| 1/29/2019 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23439082 |
| 4/30/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 13:41:26 | | |
| | | | | | | | APPELLATE CASE SEARCH | |
| 1/29/2019 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23439083 |
| 4/30/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 13:46:02 | | |
| | | | | | | | APPELLATE CASE SEARCH | |
| 1/29/2019 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23439084 |
| 4/30/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 13:49:12 | | |
| | | | | | | | CIVIL CASE SEARCH | |
| 1/29/2019 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23439085 |
| 4/30/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 13:54:00 | | |
| | | | | | | | APPELLATE CASE SEARCH | |
| 1/29/2019 | 23181 | MICHAEL F. QIAN | 97 | 1 | 1.3 | $1.30 | On-line Research - OTHER DATABASE | 23439086 |
| 4/30/2019 | | Invoice= | | 1 | 1.3 | $1.30 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 14:51:34 | | |
| | | | | | | | DOCKET REPORT | |
| 1/29/2019 | 23181 | MICHAEL F. QIAN | 97 | 1 | 1 | $1.00 | On-line Research - OTHER DATABASE | 23439087 |
| 4/30/2019 | | Invoice= | | 1 | 1 | $1.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 14:52:19 | | |
| | | | | | | | IMAGE113-0 | |
| 1/29/2019 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23439088 |
| 4/30/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 14:54:04 | | |
| | | | | | | | CASE SUMMARY | |
| 1/29/2019 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.2 | $0.20 | On-line Research - OTHER DATABASE | 23439089 |
| 4/30/2019 | | Invoice= | | 1 | 0.2 | $0.20 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 14:54:23 | | |
| | | | | | | | PDF DOCUMENT | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 41
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 1/29/2019 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.6 | $0.60 | On-line Research - OTHER DATABASE | 23439090 |
| 4/30/2019 | | Invoice= | | 1 | 0.6 | $0.60 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 14:55:23 | |
| | | | | | | | DOCKET REPORT (FILTERED) | |
| | | | | | | | | |
| 1/29/2019 | 23181 | MICHAEL F. QIAN | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23439091 |
| 4/30/2019 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 14:55:56 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | | |
| 1/29/2019 | 21110 | JOHN P. CARLIN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23439092 |
| 4/30/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0016 Kevin Lau (25 | |
| | | | | | | | 15:01:45 | |
| | | | | | | | CASE SELECTION TABLE | |
| | | | | | | | | |
| 1/29/2019 | 21110 | JOHN P. CARLIN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23439093 |
| 4/30/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0016 Kevin Lau (25 | |
| | | | | | | | 15:03:52 | |
| | | | | | | | LEGACY CASE SEARCH | |
| | | | | | | | | |
| 1/29/2019 | 21110 | JOHN P. CARLIN | 97 | 1 | 0.5 | $0.50 | On-line Research - OTHER DATABASE | 23439094 |
| 4/30/2019 | | Invoice= | | 1 | 0.5 | $0.50 | Pacer | |
| | | | | | | | MF0016 Kevin Lau (25 | |
| | | | | | | | 15:04:52 | |
| | | | | | | | PDF DOCUMENT | |
| | | | | | | | | |
| 1/30/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 171.5 | $171.50 | On-line Research - WESTLAW | 23295091 |
| 2/28/2019 | | Invoice= | | 1 | 171.5 | $171.50 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 1/30/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23295092 |
| 2/28/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2:  QIAN,MICHAEL | |
| | | | | | | | | |
| 1/30/2019 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 300.3 | $300.30 | On-line Research - WESTLAW | 23295093 |
| 2/28/2019 | | Invoice= | | 1 | 300.3 | $300.30 | USER DEFINED 1:  11393114 | |
| | | | | | | | USER DEFINED 2:  CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 1/30/2019 | 19284 | JOSEPH R. PALMORE | 73 | 1 | 36 | $36.00 | Travel | 23295271 |
| 2/28/2019 | | Invoice= | | 1 | 36 | $36.00 | Taxi/Car Service, Joseph Palmore, Travel to GA | |
| | | | | | | | for Curling Oral Argument, Crown Cab | |
| | | Voucher=01904938 Paid | | | | | Vendor=JOSEPH R. PALMORE  Balance= .00  Amount= 797.49 | |
| | | | | | | | Check #183284 02/15/2019 | |
| | | | | | | | | |
| 1/30/2019 | 19284 | JOSEPH R. PALMORE | 73 | 1 | 24.83 | $24.83 | Travel | 23295272 |
| 2/28/2019 | | Invoice= | | 1 | 24.83 | $24.83 | Taxi/Car Service, Joseph Palmore, Travel to GA | |
| | | | | | | | for Curling Oral Argument, UBER | |
| | | Voucher=01904938 Paid | | | | | Vendor=JOSEPH R. PALMORE  Balance= .00  Amount= 797.49 | |
| | | | | | | | Check #183284 02/15/2019 | |
| | | | | | | | | |
| 1/30/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 5.34 | $5.34 | Travel Meals | 23301653 |
| 2/28/2019 | | Invoice= | | 1 | 5.34 | $5.34 | Breakfast, David Cross, Oral Argument - | |
| | | | | | | | Breakfast, Ritz-Carlton Atlanta | |
| | | Voucher=01905876 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1331.46 | |
| | | | | | | | Check #183290 02/15/2019 | |
| | | | | | | | | |
| 1/30/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 34.94 | $34.94 | Travel | 23301659 |
| 2/28/2019 | | Invoice= | | 1 | 34.94 | $34.94 | Taxi/Car Service, David Cross, Oral Argument - | |
| | | | | | | | Transportation, Uber | |
| | | Voucher=01905876 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1331.46 | |
| | | | | | | | Check #183290 02/15/2019 | |
| | | | | | | | | |
| 1/30/2019 | 23181 | MICHAEL F. QIAN | 73 | 1 | 662.3 | $662.30 | Travel | 23390928 |
| 3/31/2019 | | Invoice= | | 1 | 662.3 | $662.30 | Lodging, Michael Qian, Travel and attend client | |
| | | | | | | | meetings/hearing in Atlanta, GA., Ritz Carlton | |
| | | Voucher=01916848 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 1296.25 | |
| | | | | | | | Check #185383 04/05/2019 | |
| | | | | | | | | |
| 1/30/2019 | 23181 | MICHAEL F. QIAN | 960 | 1 | 26.04 | $26.04 | Miscellaneous Disbursement | 23390929 |
| 3/31/2019 | | Invoice= | | 1 | 26.04 | $26.04 | Internet, Michael Qian, Travel and attend client | |
| | | | | | | | meetings/hearing in Atlanta, GA. | |
| | | Voucher=01916848 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 1296.25 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 42
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Check #185383  04/05/2019 | |
| | | | | | | | | |
| 1/30/2019 | 23181 | MICHAEL F. QIAN | 943 | 1 | 26.56 | $26.56 | Travel Meals | 23390930 |
| 3/31/2019 | | Invoice= | | 1 | 26.56 | $26.56 | Hotel - Dinner, Michael Qian, Travel and attend | |
| | | | | | | | client meetings/hearing in Atlanta, GA. | |
| | | Voucher=01916848 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 1296.25 | |
| | | | | | | | Check #185383  04/05/2019 | |
| | | | | | | | | |
| 1/30/2019 | 23181 | MICHAEL F. QIAN | 943 | 1 | 3.99 | $3.99 | Travel Meals | 23390931 |
| 3/31/2019 | | Invoice= | | 1 | 3.99 | $3.99 | Hotel - Breakfast, Michael Qian, Travel and | |
| | | | | | | | attend client meetings/hearing in Atlanta, GA. | |
| | | Voucher=01916848 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 1296.25 | |
| | | | | | | | Check #185383  04/05/2019 | |
| | | | | | | | | |
| 1/30/2019 | 23181 | MICHAEL F. QIAN | 943 | 1 | 55.7 | $55.70 | Travel Meals | 23390935 |
| 3/31/2019 | | Invoice= | | 1 | 55.7 | $55.70 | Lunch, Michael Qian, Travel and attend client | |
| | | | | | | | meetings/hearing in Atlanta, GA., Optimist | |
| | | | | | | | Restaurant | |
| | | Voucher=01916848 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 1296.25 | |
| | | | | | | | Check #185383  04/05/2019 | |
| | | | | | | | | |
| 1/30/2019 | 23181 | MICHAEL F. QIAN | 947 | 1 | 106.18 | $106.18 | Air Freight | 23390936 |
| 3/31/2019 | | Invoice= | | 1 | 106.18 | $106.18 | Delivery Services, Michael Qian, Travel and | |
| | | | | | | | attend client meetings/hearing in Atlanta, GA. | |
| | | Voucher=01916848 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 1296.25 | |
| | | | | | | | Check #185383  04/05/2019 | |
| | | | | | | | | |
| 1/30/2019 | 23181 | MICHAEL F. QIAN | 73 | 1 | 8.85 | $8.85 | Travel | 23390944 |
| 3/31/2019 | | Invoice= | | 1 | 8.85 | $8.85 | Taxi/Car Service, Michael Qian, Travel and | |
| | | | | | | | attend client meetings/hearing in Atlanta, GA., | |
| | | | | | | | UBER | |
| | | Voucher=01916848 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 1296.25 | |
| | | | | | | | Check #185383  04/05/2019 | |
| | | | | | | | | |
| 1/30/2019 | 23181 | MICHAEL F. QIAN | 73 | 1 | 9.75 | $9.75 | Travel | 23390945 |
| 3/31/2019 | | Invoice= | | 1 | 9.75 | $9.75 | Taxi/Car Service, Michael Qian, Travel and | |
| | | | | | | | attend client meetings/hearing in Atlanta, GA., | |
| | | | | | | | UBER | |
| | | Voucher=01916848 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 1296.25 | |
| | | | | | | | Check #185383  04/05/2019 | |
| | | | | | | | | |
| 1/30/2019 | 23181 | MICHAEL F. QIAN | 73 | 1 | 19.04 | $19.04 | Travel | 23390946 |
| 3/31/2019 | | Invoice= | | 1 | 19.04 | $19.04 | Taxi/Car Service, Michael Qian, Travel and | |
| | | | | | | | attend client meetings/hearing in Atlanta, GA., | |
| | | | | | | | UBER | |
| | | Voucher=01916848 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 1296.25 | |
| | | | | | | | Check #185383  04/05/2019 | |
| | | | | | | | | |
| 1/30/2019 | 23181 | MICHAEL F. QIAN | 73 | 1 | 10 | $10.00 | Travel | 23397095 |
| 3/31/2019 | | Invoice= | | 1 | 10 | $10.00 | Other, Michael Qian, Travel and attend client | |
| | | | | | | | meetings/hearing in Atlanta, GA. | |
| | | Voucher=01917299 Paid | | | | | Vendor=MICHAEL F. QIAN  Balance= .00  Amount= 45.00 | |
| | | | | | | | Check #185383  04/05/2019 | |
| | | | | | | | | |
| 1/31/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23299255 |
| 2/28/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 1/31/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23299256 |
| 2/28/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2:  QIAN,MICHAEL | |
| | | | | | | | | |
| 2/1/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23299146 |
| 3/31/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2:  QIAN,MICHAEL | |
| | | | | | | | | |
| 2/1/2019 | 21260 | BRIAN J. CRIDER | 151 | 1 | 142 | $142.00 | Epiq eDiscovery Managed Services | 23342907 |
| 3/31/2019 | | Invoice= | | 1 | 142 | $142.00 | Epiq | |
| | | | | | | | DMMF01357 | |
| | | | | | | | | |
| 2/2/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23299032 |
| 3/31/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2:  QIAN,MICHAEL | |
| | | | | | | | | |
| 2/3/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23298981 |
| 3/31/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2:  QIAN,MICHAEL | |
| | | | | | | | | |
| 2/4/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23301021 |
| 3/31/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2:  QIAN,MICHAEL | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                Page 43
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 2/5/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23302424 |
| 3/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 2/5/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23302425 |
| 3/31/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2:  QIAN,MICHAEL | |
| 2/6/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23307057 |
| 3/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 2/6/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23307058 |
| 3/31/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2:  QIAN,MICHAEL | |
| 2/7/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 400.4 | $400.40 | On-line Research - WESTLAW | 23311510 |
| 3/31/2019 | | Invoice= | | 1 | 400.4 | $400.40 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 2/7/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23311511 |
| 3/31/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 2/8/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23311411 |
| 3/31/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 2/9/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23311310 |
| 3/31/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 2/10/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23311256 |
| 3/31/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 2/11/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23314085 |
| 3/31/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 2/12/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23315757 |
| 3/31/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 2/13/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 200.2 | $200.20 | On-line Research - WESTLAW | 23321377 |
| 3/31/2019 | | Invoice= | | 1 | 200.2 | $200.20 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 2/13/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23321378 |
| 3/31/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 2/14/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23322946 |
| 3/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 2/14/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23322947 |
| 3/31/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 2/15/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 200.2 | $200.20 | On-line Research - WESTLAW | 23325962 |
| 3/31/2019 | | Invoice= | | 1 | 200.2 | $200.20 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 2/15/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23325963 |
| 3/31/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 2/16/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23325850 |
| 3/31/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 2/17/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23325796 |
| 3/31/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 2/18/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 400.4 | $400.40 | On-line Research - WESTLAW | 23325734 |
| 3/31/2019 | | Invoice= | | 1 | 400.4 | $400.40 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 2/18/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23325735 |
| 3/31/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 2/20/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 401.1 | $401.10 | On-line Research - WESTLAW | 23333226 |
| 3/31/2019 | | Invoice= | | 1 | 401.1 | $401.10 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 2/20/2019 | 23181 | MICHAEL F. QIAN | 82 | 1 | 35 | $35.00 | On-line Research - WESTLAW | 23333227 |
| 3/31/2019 | | Invoice= | | 1 | 35 | $35.00 | USER DEFINED 2: QIAN,MICHAEL | |
| 2/21/2019 | 21110 | JOHN P. CARLIN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23444657 |
| 4/30/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0016 Kevin Lau (25 | |
| | | | | | | 9:38:14 | | |
| | | | | | | | CASE SELECTION TABLE | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]          Page 44
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 2/21/2019 | 21110 | JOHN P. CARLIN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23444658 |
| 4/30/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0016 Kevin Lau (25 | |
| | | | | | | | 9:38:16 | |
| | | | | | | | CASE SUMMARY | |
| | | | | | | | | |
| 2/21/2019 | 21110 | JOHN P. CARLIN | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23444659 |
| 4/30/2019 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0016 Kevin Lau (25 | |
| | | | | | | | 9:38:24 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 2/25/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 371.7 | $371.70 | On-line Research - WESTLAW | 23337799 |
| 3/31/2019 | | Invoice= | | 1 | 371.7 | $371.70 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 2/25/2019 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 626.5 | $626.50 | On-line Research - WESTLAW | 23337800 |
| 3/31/2019 | | Invoice= | | 1 | 626.5 | $626.50 | USER DEFINED 1: 11393114 | |
| | | | | | | | USER DEFINED 2: CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 2/25/2019 | 23246 | BRIANNA CLIFFORD | 69 | 3 5 | 50 | $175.00 | Document Preparation | 23338065 |
| 3/31/2019 | | Invoice= | | 3 5 | 50 | $175.00 | Book read 30 pages double spaced and enter | |
| | | | | | | | edits in tracked changes (Miriyala, A.) | |
| ███ | ██ | ████ | | █ | █ | ███ | █████ | ███ |
| | | | | | | | ████ | |
| | | | | | | | ████ | |
| | | | | | | | | |
| 3/1/2019 | 21260 | BRIAN J. CRIDER | 151 | 1 | 142 | $142.00 | Epiq eDiscovery Managed Services | 23389755 |
| 4/30/2019 | | Invoice= | | 1 | 142 | $142.00 | Epiq | |
| | | | | | | | DMMF01357 | |
| | | | | | | | | |
| 3/1/2019 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23452729 |
| 4/30/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 15:14:14 | |
| | | | | | | | APPELLATE CASE SEARCH | |
| | | | | | | | | |
| 3/1/2019 | 23181 | MICHAEL F. QIAN | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23452730 |
| 4/30/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 16:14:25 | |
| | | | | | | | CASE SUMMARY | |
| | | | | | | | | |
| 3/4/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23349587 |
| 4/30/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 3/8/2019 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 426.3 | $426.30 | On-line Research - WESTLAW | 23358777 |
| 4/30/2019 | | Invoice= | | 1 | 426.3 | $426.30 | USER DEFINED 1: 11393114 | |
| | | | | | | | USER DEFINED 2: CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 3/10/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 400.4 | $400.40 | On-line Research - WESTLAW | 23358632 |
| 4/30/2019 | | Invoice= | | 1 | 400.4 | $400.40 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 3/11/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 100.1 | $100.10 | On-line Research - WESTLAW | 23361060 |
| 4/30/2019 | | Invoice= | | 1 | 100.1 | $100.10 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 3/12/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 628.6 | $628.60 | On-line Research - WESTLAW | 23362919 |
| 4/30/2019 | | Invoice= | | 1 | 628.6 | $628.60 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 3/15/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23368245 |
| 4/30/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 3/15/2019 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.5 | $0.50 | On-line Research - OTHER DATABASE | 23452731 |
| 4/30/2019 | | Invoice= | | 1 | 0.5 | $0.50 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 17:06:04 | |
| | | | | | | | IMAGE336-0 | |
| | | | | | | | | |
| 3/16/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 414.4 | $414.40 | On-line Research - WESTLAW | 23368138 |
| 4/30/2019 | | Invoice= | | 1 | 414.4 | $414.40 | USER DEFINED 2: MIRIYALA,ARVIND | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 3/17/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 585.9 | $585.90 | On-line Research - WESTLAW | 23368087 |
| 4/30/2019 | | Invoice= | | 1 | 585.9 | $585.90 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 3/18/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 100.1 | $100.10 | On-line Research - WESTLAW | 23369740 |
| 4/30/2019 | | Invoice= | | 1 | 100.1 | $100.10 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 3/19/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 200.2 | $200.20 | On-line Research - WESTLAW | 23373911 |
| 4/30/2019 | | Invoice= | | 1 | 200.2 | $200.20 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 3/21/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 171.5 | $171.50 | On-line Research - WESTLAW | 23376277 |
| 4/30/2019 | | Invoice= | | 1 | 171.5 | $171.50 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 3/25/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23381233 |
| 4/30/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 3/26/2019 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 100.1 | $100.10 | On-line Research - WESTLAW | 23383523 |
| 4/30/2019 | | Invoice= | | 1 | 100.1 | $100.10 | USER DEFINED 2:  CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 3/28/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 571.9 | $571.90 | On-line Research - WESTLAW | 23395062 |
| 4/30/2019 | | Invoice= | | 1 | 571.9 | $571.90 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 3/29/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 200.2 | $200.20 | On-line Research - WESTLAW | 23394952 |
| 4/30/2019 | | Invoice= | | 1 | 200.2 | $200.20 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 3/30/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 300.3 | $300.30 | On-line Research - WESTLAW | 23394853 |
| 4/30/2019 | | Invoice= | | 1 | 300.3 | $300.30 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 3/31/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 571.9 | $571.90 | On-line Research - WESTLAW | 23397255 |
| 4/30/2019 | | Invoice= | | 1 | 571.9 | $571.90 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 4/1/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 100.1 | $100.10 | On-line Research - WESTLAW | 23397795 |
| 5/31/2019 | | Invoice= | | 1 | 100.1 | $100.10 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 4/1/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 903.6 | $903.60 | Travel | 23418911 |
| 5/31/2019 | | Invoice= | | 1 | 903.6 | $903.60 | Airfare, David Cross, Attend Hearing - Airfare, | |
| | | | | | | | Delta Airlines | |
| | | Voucher=01920923 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1705.19 | |
| | | | | | | | Check #186180 04/26/2019 | |
| | | | | | | | | |
| 4/1/2019 | 21260 | BRIAN J. CRIDER | 151 | 1 | 142 | $142.00 | Epiq eDiscovery Managed Services | 23429389 |
| 5/31/2019 | | Invoice= | | 1 | 142 | $142.00 | Epiq | |
| | | | | | | | DMMF01357 | |
| | | | | | | | | |
| 4/2/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23400810 |
| 5/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 4/3/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23403112 |
| 5/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 4/4/2019 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 226.1 | $226.10 | On-line Research - WESTLAW | 23402325 |
| 5/31/2019 | | Invoice= | | 1 | 226.1 | $226.10 | USER DEFINED 2:  CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 4/4/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 339.3 | $339.30 | Travel | 23419699 |
| 5/31/2019 | | Invoice= | | 1 | 339.3 | $339.30 | Airfare, Catherine Chapple, Airfare to Atlanta., | |
| | | | | | | | Delta Airlines | |
| | | Voucher=01921102 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1366 84 | |
| | | | | | | | Check #186241 04/26/2019 | |
| | | | | | | | | |
| 4/4/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 339.3 | $339.30 | Travel | 23419700 |
| 5/31/2019 | | Invoice= | | 1 | 339.3 | $339.30 | Airfare, Catherine Chapple, Airfare to DC., | |
| | | | | | | | American Airlines | |
| | | Voucher=01921102 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1366 84 | |
| | | | | | | | Check #186241 04/26/2019 | |
| | | | | | | | | |
| 4/5/2019 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23404385 |
| 5/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 4/8/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 66.39 | $66.39 | Travel Meals | 23418913 |
| 5/31/2019 | | Invoice= | | 1 | 66.39 | $66.39 | Hotel - Dinner, David Cross, Attend Hearing - In | |
| | | | | | | | Room Dining Dinner | |
| | | Voucher=01920923 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1705.19 | |
| | | | | | | | Check #186180 04/26/2019 | |
| | | | | | | | | |
| 4/8/2019 | 18553 | CATHERINE L. CHAPPLE | 943 | 1 | 7.04 | $7.04 | Travel Meals | 23419701 |
| 5/31/2019 | | Invoice= | | 1 | 7.04 | $7.04 | Meals Other, Catherine Chapple, Snack at | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 46
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | airport., Starbucks | |
| | | Voucher=01921102 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1366 84 | |
| | | | | | | | Check #186241 04/26/2019 | |
| 4/8/2019 | 18553 | CATHERINE L. CHAPPLE | 943 | 1 | 4.74 | $4.74 | Travel Meals | 23419702 |
| 5/31/2019 | | Invoice= | | 1 | 4.74 | $4.74 | Meals Other, Catherine Chapple, Water at | |
| | | | | | | | airport., Paradies Shops | |
| | | Voucher=01921102 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1366 84 | |
| | | | | | | | Check #186241 04/26/2019 | |
| 4/8/2019 | 18553 | CATHERINE L. CHAPPLE | 943 | 1 | 44.18 | $44.18 | Travel Meals | 23419704 |
| 5/31/2019 | | Invoice= | | 1 | 44.18 | $44.18 | Dinner, Catherine Chapple, Dinner in Atlanta., | |
| | | | | | | | Cat Cora's Kitchen | |
| | | Voucher=01921102 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1366 84 | |
| | | | | | | | Check #186241 04/26/2019 | |
| 4/8/2019 | 18553 | CATHERINE L. CHAPPLE | 960 | 1 | 14.95 | $14.95 | Miscellaneous Disbursement | 23419707 |
| 5/31/2019 | | Invoice= | | 1 | 14.95 | $14.95 | Internet, Catherine Chapple, Hotel in Atlanta | |
| | | Voucher=01921102 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1366 84 | |
| | | | | | | | Check #186241 04/26/2019 | |
| 4/9/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 3.51 | $3.51 | Travel Meals | 23418912 |
| 5/31/2019 | | Invoice= | | 1 | 3.51 | $3.51 | Meals Other, David Cross, Attend Hearing - | |
| | | | | | | | Beverage purchase, Low Country | |
| | | Voucher=01920923 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1705.19 | |
| | | | | | | | Check #186180 04/26/2019 | |
| 4/9/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 41.91 | $41.91 | Travel Meals | 23418914 |
| 5/31/2019 | | Invoice= | | 1 | 41.91 | $41.91 | Hotel - Lunch, David Cross, Attend Hearing - In | |
| | | | | | | | Room Dining Lunch | |
| | | Voucher=01920923 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1705.19 | |
| | | | | | | | Check #186180 04/26/2019 | |
| 4/9/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 679.51 | $679.51 | Travel | 23418915 |
| 5/31/2019 | | Invoice= | | 1 | 679.51 | $679.51 | Lodging, David Cross, Attend Hearing - Lodging, | |
| | | | | | | | Ritz Carlton | |
| | | Voucher=01920923 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1705.19 | |
| | | | | | | | Check #186180 04/26/2019 | |
| 4/9/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 10.27 | $10.27 | Travel Meals | 23418916 |
| 5/31/2019 | | Invoice= | | 1 | 10.27 | $10.27 | Dinner, David Cross, Attend Hearing - Lunch, | |
| | | | | | | | Bojangles | |
| | | Voucher=01920923 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1705.19 | |
| | | | | | | | Check #186180 04/26/2019 | |
| 4/9/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 8.09 | $8.09 | Travel | 23419698 |
| 5/31/2019 | | Invoice= | | 1 | 8.09 | $8.09 | Taxi/Car Service, Catherine Chapple, Lyft from | |
| | | | | | | | hotel to client meeting., Lyft | |
| | | Voucher=01921102 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1366 84 | |
| | | | | | | | Check #186241 04/26/2019 | |
| 4/9/2019 | 18553 | CATHERINE L. CHAPPLE | 943 | 1 | 27.06 | $27.06 | Travel Meals | 23419703 |
| 5/31/2019 | | Invoice= | | 1 | 27.06 | $27.06 | Dinner, Catherine Chapple, Dinner at airport., | |
| | | | | | | | Delaware North Grindhouse | |
| | | Voucher=01921102 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1366 84 | |
| | | | | | | | Check #186241 04/26/2019 | |
| 4/9/2019 | 18553 | CATHERINE L. CHAPPLE | 943 | 1 | 11.33 | $11.33 | Travel Meals | 23419705 |
| 5/31/2019 | | Invoice= | | 1 | 11.33 | $11.33 | Meals Other, Catherine Chapple, Snack at | |
| | | | | | | | airport., Delaware North: Food & Wine | |
| | | Voucher=01921102 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1366 84 | |
| | | | | | | | Check #186241 04/26/2019 | |
| 4/9/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 50 | $50.00 | Travel | 23419706 |
| 5/31/2019 | | Invoice= | | 1 | 50 | $50.00 | Parking, Catherine Chapple, Parking at DCA | |
| | | | | | | | Airport. | |
| | | Voucher=01921102 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1366 84 | |
| | | | | | | | Check #186241 04/26/2019 | |
| 4/9/2019 | 18553 | CATHERINE L. CHAPPLE | 943 | 1 | 43.57 | $43.57 | Travel Meals | 23419708 |
| 5/31/2019 | | Invoice= | | 1 | 43.57 | $43.57 | Hotel - Breakfast, Catherine Chapple, Hotel in | |
| | | | | | | | Atlanta | |
| | | Voucher=01921102 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1366 84 | |
| | | | | | | | Check #186241 04/26/2019 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                    Page 47
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 4/9/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 477.28 | $477.28 | Travel | 23419709 |
| 5/31/2019 | | Invoice= | | 1 | 477.28 | $477.28 | Lodging, Catherine Chapple, Hotel in Atlanta, W | |
| | | | | | | | Hotel | |
| | | Voucher=01921102 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1366 84 | |
| | | | | | | | Check #186241  04/26/2019 | |
| | | | | | | | | |
| 4/10/2019 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23409600 |
| 5/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 4/10/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 500.5 | $500.50 | On-line Research - WESTLAW | 23409601 |
| 5/31/2019 | | Invoice= | | 1 | 500.5 | $500.50 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 4/11/2019 | 21713 | KENDALL ADAIR KARR | 82 | 1 | 100.1 | $100.10 | On-line Research - WESTLAW | 23411244 |
| 5/31/2019 | | Invoice= | | 1 | 100.1 | $100.10 | USER DEFINED 2:  KARR,KENDALL | |
| ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | ■ | | | | | | |
| | | | | | | | | |
| 4/15/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 100.1 | $100.10 | On-line Research - WESTLAW | 23416886 |
| 5/31/2019 | | Invoice= | | 1 | 100.1 | $100.10 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 4/17/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 1,327.20 | $1,327.20 | On-line Research - WESTLAW | 23419787 |
| 5/31/2019 | | Invoice= | | 1 | 1,327.20 | $1,327.20 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 4/18/2019 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 100.1 | $100.10 | On-line Research - WESTLAW | 23421781 |
| 5/31/2019 | | Invoice= | | 1 | 100.1 | $100.10 | USER DEFINED 2:  CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 4/22/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 271.6 | $271.60 | On-line Research - WESTLAW | 23426366 |
| 5/31/2019 | | Invoice= | | 1 | 271.6 | $271.60 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 4/23/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 828.8 | $828.80 | On-line Research - WESTLAW | 23428116 |
| 5/31/2019 | | Invoice= | | 1 | 828.8 | $828.80 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 4/26/2019 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 400.4 | $400.40 | On-line Research - WESTLAW | 23432880 |
| 5/31/2019 | | Invoice= | | 1 | 400.4 | $400.40 | USER DEFINED 2:  CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 5/1/2019 | 6051 | JEFFREY J. POULIOT | 151 | 1 | 142 | $142.00 | Epiq eDiscovery Managed Services | 23508677 |
| 6/30/2019 | | Invoice= | | 1 | 142 | $142.00 | Epiq | |
| | | | | | | | DMMF01357 | |
| | | | | | | | | |
| 5/9/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 100.1 | $100.10 | On-line Research - WESTLAW | 23480182 |
| 6/30/2019 | | Invoice= | | 1 | 100.1 | $100.10 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 5/16/2019 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 1,124.20 | $1,124.20 | On-line Research - WESTLAW | 23486813 |
| 6/30/2019 | | Invoice= | | 1 | 1,124.20 | $1,124.20 | USER DEFINED 2:  CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 5/16/2019 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23631938 |
| 7/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 9:23:00 | | |
| | | | | | | | CIVIL CASE SEARCH | |
| | | | | | | | | |
| 5/16/2019 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23631939 |
| 7/31/2019 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 10:23:31 | | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 5/16/2019 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.4 | $0.40 | On-line Research - OTHER DATABASE | 23631940 |
| 7/31/2019 | | Invoice= | | 1 | 0.4 | $0.40 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 10:59:41 | | |
| | | | | | | | IMAGE149-0 | |
| | | | | | | | | |
| 5/18/2019 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 300.3 | $300.30 | On-line Research - WESTLAW | 23489191 |
| 6/30/2019 | | Invoice= | | 1 | 300.3 | $300.30 | USER DEFINED 2:  CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 5/21/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23495809 |
| 6/30/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 48
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| ██████ | ████ | ████████ | ████ | ██ | ██ | ██████ | ██████████ | ████ |
| 5/24/2019 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 100.1 | $100.10 | On-line Research - WESTLAW | 23502736 |
| 6/30/2019 | | Invoice= | | 1 | 100.1 | $100.10 | USER DEFINED 2:  CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 5/24/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23502737 |
| 6/30/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 5/26/2019 | 22270 | ROB MANOSO | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23502616 |
| 6/30/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MANOSO,ROBERT | |
| | | | | | | | | |
| 5/26/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 490.11 | $490.11 | Travel | 23543511 |
| 6/30/2019 | | Invoice= | | 1 | 490.11 | $490.11 | Airfare, David Cross, Scheduling Conference - | |
| | | | | | | | Airfare, Delta Airlines | |
| | | Voucher=01934032 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1043.35 | |
| | | | | | | | Check #189074  06/21/2019 | |
| | | | | | | | | |
| 5/27/2019 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 171.5 | $171.50 | On-line Research - WESTLAW | 23502573 |
| 6/30/2019 | | Invoice= | | 1 | 171.5 | $171.50 | USER DEFINED 2:  CHAPPLE,CATHERINE L | |
| | | | | | | | | |
| 5/27/2019 | 22270 | ROB MANOSO | 82 | 1 | 100.1 | $100.10 | On-line Research - WESTLAW | 23502574 |
| 6/30/2019 | | Invoice= | | 1 | 100.1 | $100.10 | USER DEFINED 2:  MANOSO,ROBERT | |
| | | | | | | | | |
| 5/28/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 200.2 | $200.20 | On-line Research - WESTLAW | 23505618 |
| 6/30/2019 | | Invoice= | | 1 | 200.2 | $200.20 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 5/28/2019 | 22270 | ROB MANOSO | 73 | 1 | 836.6 | $836.60 | Travel | 23520775 |
| 6/30/2019 | | Invoice= | | 1 | 836.6 | $836.60 | Airfare, Rob Manoso, Attend Hearing - Airfare, | |
| | | | | | | | Delta Airlines | |
| | | Voucher=01930791 Paid | | | | | Vendor=ROB MANOSO  Balance= 00  Amount= 1021.63 | |
| | | | | | | | Check #188288  06/14/2019 | |
| ██████ | ████ | ████████ | ██ | ██ | ████ | █████████ | ██████████ | ██████ |
| | | ██████ | | | | ███████████ | ████████████ | |
| | | | | | | | | |
| 5/30/2019 | 22270 | ROB MANOSO | 73 | 1 | 185.03 | $185.03 | Travel | 23520776 |
| 6/30/2019 | | Invoice= | | 1 | 185.03 | $185.03 | Lodging, Rob Manoso, Attend Hearing - Lodging, | |
| | | | | | | | Marriott | |
| | | Voucher=01930791 Paid | | | | | Vendor=ROB MANOSO  Balance= .00  Amount= 1021.63 | |
| | | | | | | | Check #188288  06/14/2019 | |
| | | | | | | | | |
| 5/30/2019 | 22270 | ROB MANOSO | 960 | 1 | 17 | $17.00 | Miscellaneous Disbursement | 23532867 |
| 6/30/2019 | | Invoice= | | 1 | 17 | $17.00 | Internet, Rob Manoso, Attend Hearing - Inflight | |
| | | | | | | | Wi-Fi | |
| | | Voucher=01932674 Paid | | | | | Vendor=ROB MANOSO  Balance= 00  Amount= 190.79 | |
| | | | | | | | Check #189079  06/21/2019 | |
| | | | | | | | | |
| 5/30/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 324.14 | $324.14 | Travel | 23543513 |
| 6/30/2019 | | Invoice= | | 1 | 324.14 | $324.14 | Lodging, David Cross, Scheduling Conference - | |
| | | | | | | | Lodging, Ritz Carlton | |
| | | Voucher=01934032 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1043.35 | |
| | | | | | | | Check #189074  06/21/2019 | |
| | | | | | | | | |
| 5/30/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 48.07 | $48.07 | Travel | 23543514 |
| 6/30/2019 | | Invoice= | | 1 | 48.07 | $48.07 | Taxi/Car Service, David Cross, Scheduling | |
| | | | | | | | Conference - Transportation, Uber | |
| | | Voucher=01934032 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1043.35 | |
| | | | | | | | Check #189074  06/21/2019 | |
| | | | | | | | | |
| 5/30/2019 | 19898 | DAVID D. CROSS | 960 | 1 | 34 | $34.00 | Miscellaneous Disbursement | 23543517 |
| 6/30/2019 | | Invoice= | | 1 | 34 | $34.00 | Internet, David Cross, Scheduling Conference - | |
| | | | | | | | Inflight Wi-Fi | |
| | | Voucher=01934032 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1043.35 | |
| | | | | | | | Check #189074  06/21/2019 | |
| | | | | | | | | |
| 5/30/2019 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23631941 |
| 7/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | 21:35:40 | | |
| | | | | | | | CIVIL CASE SEARCH | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 49
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 5/30/2019 | 19929 | JENNA B. CONAWAY | 97 | 1 | 1.3 | $1.30 | On-line Research - OTHER DATABASE | 23631942 |
| 7/31/2019 | | Invoice= | | 1 | 1.3 | $1.30 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 22:35:59 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 5/30/2019 | 19929 | JENNA B. CONAWAY | 97 | 1 | 2.6 | $2.60 | On-line Research - OTHER DATABASE | 23631943 |
| 7/31/2019 | | Invoice= | | 1 | 2.6 | $2.60 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 22:36:22 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | | |
| 5/30/2019 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.2 | $0.20 | On-line Research - OTHER DATABASE | 23631944 |
| 7/31/2019 | | Invoice= | | 1 | 0.2 | $0.20 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 22:36:22 | |
| | | | | | | | IMAGE1-1 | |
| | | | | | | | | |
| 5/30/2019 | 19929 | JENNA B. CONAWAY | 97 | 1 | 1.8 | $1.80 | On-line Research - OTHER DATABASE | 23631945 |
| 7/31/2019 | | Invoice= | | 1 | 1.8 | $1.80 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 22:38:45 | |
| | | | | | | | IMAGE105-0 | |
| | | | | | | | | |
| 5/30/2019 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23631946 |
| 7/31/2019 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 22:44:13 | |
| | | | | | | | IMAGE41-0 | |
| | | | | | | | | |
| 5/31/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 271.6 | $271.60 | On-line Research - WESTLAW | 23517170 |
| 6/30/2019 | | Invoice= | | 1 | 271.6 | $271.60 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 5/31/2019 | 22270 | ROB MANOSO | 943 | 1 | 34.42 | $34.42 | Travel Meals | 23532862 |
| 6/30/2019 | | Invoice= | | 1 | 34.42 | $34.42 | Lunch, Rob Manoso, Attend Hearing - Lunch, | |
| | | | | | | | Papi's Cuban & Caribbean Grill | |
| | | Voucher=01932674 Paid | | | | | Vendor=ROB MANOSO  Balance= .00  Amount= 190.79 | |
| | | | | | | | Check #189079 06/21/2019 | |
| | | | | | | | | |
| 5/31/2019 | 22270 | ROB MANOSO | 73 | 1 | 20.92 | $20.92 | Travel | 23532863 |
| 6/30/2019 | | Invoice= | | 1 | 20.92 | $20.92 | Taxi/Car Service, Rob Manoso, Attend Hearing - | |
| | | | | | | | Transportation, United Ventures Consortium Inc. | |
| | | | | | | | (UVC) | |
| | | Voucher=01932674 Paid | | | | | Vendor=ROB MANOSO  Balance= .00  Amount= 190.79 | |
| | | | | | | | Check #189079 06/21/2019 | |
| | | | | | | | | |
| 5/31/2019 | 22270 | ROB MANOSO | 73 | 1 | 40.5 | $40.50 | Travel | 23532864 |
| 6/30/2019 | | Invoice= | | 1 | 40.5 | $40.50 | Taxi/Car Service, Rob Manoso, Attend Hearing - | |
| | | | | | | | Transportation, Abia One Transportation | |
| | | Voucher=01932674 Paid | | | | | Vendor=ROB MANOSO  Balance= .00  Amount= 190.79 | |
| | | | | | | | Check #189079 06/21/2019 | |
| | | | | | | | | |
| 5/31/2019 | 22270 | ROB MANOSO | 73 | 1 | 40.25 | $40.25 | Travel | 23532865 |
| 6/30/2019 | | Invoice= | | 1 | 40.25 | $40.25 | Taxi/Car Service, Rob Manoso, Attend Hearing - | |
| | | | | | | | Transportation, Atlanta Dream Limo | |
| | | Voucher=01932674 Paid | | | | | Vendor=ROB MANOSO  Balance= .00  Amount= 190.79 | |
| | | | | | | | Check #189079 06/21/2019 | |
| | | | | | | | | |
| 5/31/2019 | 22270 | ROB MANOSO | 943 | 1 | 37.7 | $37.70 | Travel Meals | 23532866 |
| 6/30/2019 | | Invoice= | | 1 | 37.7 | $37.70 | Dinner, Rob Manoso, Attend Hearing - Dinner, | |
| | | | | | | | TST* Duke's Grocery - Foggy Bottom | |
| | | Voucher=01932674 Paid | | | | | Vendor=ROB MANOSO  Balance= .00  Amount= 190.79 | |
| | | | | | | | Check #189079 06/21/2019 | |
| | | | | | | | | |
| 5/31/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 40.21 | $40.21 | Travel Meals | 23543512 |
| 6/30/2019 | | Invoice= | | 1 | 40.21 | $40.21 | Hotel - Breakfast, David Cross, Scheduling | |
| | | | | | | | Conference - Breakfast | |
| | | Voucher=01934032 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1043.35 | |
| | | | | | | | Check #189074 06/21/2019 | |
| | | | | | | | | |
| 5/31/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 47.11 | $47.11 | Travel | 23543515 |
| 6/30/2019 | | Invoice= | | 1 | 47.11 | $47.11 | Taxi/Car Service, David Cross, Scheduling | |
| | | | | | | | Conference - Transportation, Uber | |
| | | Voucher=01934032 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1043.35 | |
| | | | | | | | Check #189074 06/21/2019 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 50
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 5/31/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 38.08 | $38.08 | Travel | 23543516 |
| 6/30/2019 | | Invoice= | | 1 | 38.08 | $38.08 | Taxi/Car Service, David Cross, Scheduling | |
| | | | | | | | Conference - Transportation, Uber | |
| | | Voucher=01934032 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1043.35 | |
| | | | | | | | Check #189074  06/21/2019 | |
| 5/31/2019 | 19898 | DAVID D. CROSS | 960 | 1 | 17 | $17.00 | Miscellaneous Disbursement | 23543518 |
| 6/30/2019 | | Invoice= | | 1 | 17 | $17.00 | Internet, David Cross, Scheduling Conference - | |
| | | | | | | | Inflight Wi-Fi | |
| | | Voucher=01934032 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1043.35 | |
| | | | | | | | Check #189074  06/21/2019 | |
| 5/31/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 2.29 | $2.29 | Travel Meals | 23543519 |
| 6/30/2019 | | Invoice= | | 1 | 2.29 | $2.29 | Meals Other, David Cross, Scheduling Conference | |
| | | | | | | | #NAME? | |
| | | Voucher=01934032 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1043.35 | |
| | | | | | | | Check #189074  06/21/2019 | |
| 5/31/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 2.34 | $2.34 | Travel Meals | 23543520 |
| 6/30/2019 | | Invoice= | | 1 | 2.34 | $2.34 | Meals Other, David Cross, Scheduling Conference | |
| | | | | | | | #NAME? | |
| | | Voucher=01934032 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1043.35 | |
| | | | | | | | Check #189074  06/21/2019 | |
| 6/1/2019 | 6051 | JEFFREY J. POULIOT | 151 | 1 | 142 | $142.00 | Epiq eDiscovery Managed Services | 23562994 |
| 7/31/2019 | | Invoice= | | 1 | 142 | $142.00 | Epiq | |
| | | | | | | | DMMF01357 | |
| 6/3/2019 | 22785 | PAUL J. MELANKO | 69 | 3 | 50 | $150.00 | Document Preparation | 23519657 |
| 7/31/2019 | | Invoice= | | 3 | 50 | $150.00 | 13 pg Bookread - A. Miriyala | |
| ██████ | ████ | ████ | ██ | ██ | ██ | ██ | ██████████ | ██████ |
| 6/3/2019 | 19898 | DAVID D. CROSS | 5755 | 1 | 1,389.60 | $1,389.60 | Travel | 23543771 |
| 7/31/2019 | | Invoice= | | 1 | 1,389.60 | $1,389.60 | Cancelled Ticket, David Cross, Rule 26(f) | |
| | | | | | | | Planning Conference - Change with return date. | |
| | | Voucher=01934175 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2727.83 | |
| | | | | | | | Check #189430  06/28/2019 | |
| 6/3/2019 | 19929 | JENNA B. CONAWAY | 97 | 1 | 0.1 | $0.10 | On-line Research - OTHER DATABASE | 23637978 |
| 7/31/2019 | | Invoice= | | 1 | 0.1 | $0.10 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 20:20:45 | |
| | | | | | | | CIVIL CASE SEARCH | |
| 6/3/2019 | 19929 | JENNA B. CONAWAY | 97 | 1 | 3 | $3.00 | On-line Research - OTHER DATABASE | 23637979 |
| 7/31/2019 | | Invoice= | | 1 | 3 | $3.00 | Pacer | |
| | | | | | | | MF0071 Kevin Lau (25 | |
| | | | | | | | 21:21:10 | |
| | | | | | | | DOCKET REPORT | |
| ██████ | ████ | ████ | █ | ██ | ██ | ██████ | ████████ | ██████ |
| | | ████ | | | | ██████ | ████████████ | |
| 6/5/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 836.6 | $836.60 | Travel | 23524125 |
| 7/31/2019 | | Invoice= | | 1 | 836.6 | $836.60 | Airfare, Catherine Chapple, Airfare to meeting | |
| | | | | | | | in Atlanta., Delta Airlines | |
| | | Voucher=01931330 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 836.60 | |
| | | | | | | | Check #188293  06/14/2019 | |
| 6/9/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 1,094.60 | $1,094.60 | Travel | 23543772 |
| 7/31/2019 | | Invoice= | | 1 | 1,094.60 | $1,094.60 | Airfare, David Cross, Rule 26(f) Planning | |
| | | | | | | | Conference - Airfare, Delta Airlines | |
| | | Voucher=01934175 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2727.83 | |
| | | | | | | | Check #189430  06/28/2019 | |
| 6/10/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 1,801.80 | $1,801.80 | On-line Research - WESTLAW | 23530447 |
| 7/31/2019 | | Invoice= | | 1 | 1,801.80 | $1,801.80 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 6/10/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 59.75 | $59.75 | Travel | 23543773 |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 51
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 7/31/2019 | | Invoice= | | 1 | 59.75 | $59.75 | Taxi/Car Service, David Cross, Rule 26(f) | |
| | | | | | | | Planning Conference - Transportation, Uber | |
| | | Voucher=01934175 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2727.83 | |
| | | | | | | | Check #189430  06/28/2019 | |
| | | | | | | | | |
| 6/10/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 62.28 | $62.28 | Travel | 23543774 |
| 7/31/2019 | | Invoice= | | 1 | 62.28 | $62.28 | Taxi/Car Service, David Cross, Rule 26(f) | |
| | | | | | | | Planning Conference - Transportation, Uber | |
| | | Voucher=01934175 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2727.83 | |
| | | | | | | | Check #189430  06/28/2019 | |
| | | | | | | | | |
| 6/10/2019 | 19898 | DAVID D. CROSS | 960 | 1 | 17 | $17.00 | Miscellaneous Disbursement | 23543775 |
| 7/31/2019 | | Invoice= | | 1 | 17 | $17.00 | Internet, David Cross, Rule 26(f) Planning | |
| | | | | | | | Conference - Inflight Wi-Fi | |
| | | Voucher=01934175 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2727.83 | |
| | | | | | | | Check #189430  06/28/2019 | |
| | | | | | | | | |
| 6/10/2019 | 19898 | DAVID D. CROSS | 960 | 1 | 17 | $17.00 | Miscellaneous Disbursement | 23543776 |
| 7/31/2019 | | Invoice= | | 1 | 17 | $17.00 | Internet, David Cross, Rule 26(f) Planning | |
| | | | | | | | Conference - Inflight Wi-Fi | |
| | | Voucher=01934175 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2727.83 | |
| | | | | | | | Check #189430  06/28/2019 | |
| | | | | | | | | |
| 6/10/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 25 | $25.00 | Travel | 23543777 |
| 7/31/2019 | | Invoice= | | 1 | 25 | $25.00 | Parking, David Cross, Rule 26(f) Planning | |
| | | | | | | | Conference - Parking | |
| | | Voucher=01934175 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2727.83 | |
| | | | | | | | Check #189430  06/28/2019 | |
| | | | | | | | | |
| 6/10/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 2.85 | $2.85 | Travel Meals | 23543778 |
| 7/31/2019 | | Invoice= | | 1 | 2.85 | $2.85 | Meals Other, David Cross, Rule 26(f) Planning | |
| | | | | | | | Conference - Beverage, Lickety Split | |
| | | Voucher=01934175 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2727.83 | |
| | | | | | | | Check #189430  06/28/2019 | |
| | | | | | | | | |
| 6/10/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 12.81 | $12.81 | Travel Meals | 23543779 |
| 7/31/2019 | | Invoice= | | 1 | 12.81 | $12.81 | Breakfast, David Cross, Rule 26(f) Planning | |
| | | | | | | | Conference - Breakfast, Cava Gril | |
| | | Voucher=01934175 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2727.83 | |
| | | | | | | | Check #189430  06/28/2019 | |
| | | | | | | | | |
| 6/10/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 46.94 | $46.94 | Travel Meals | 23543780 |
| 7/31/2019 | | Invoice= | | 1 | 46.94 | $46.94 | Lunch, David Cross, Rule 26(f) Planning | |
| | | | | | | | Conference - Lunch, Yea! Burger | |
| | | Voucher=01934175 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2727.83 | |
| | | | | | | | Check #189430  06/28/2019 | |
| | | | | | | | | |
| 6/10/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 25 | $25.00 | Travel | 23606521 |
| 7/31/2019 | | Invoice= | | 1 | 25 | $25.00 | Parking, Catherine Chapple, Parking at Reagan | |
| | | | | | | | Airport 6/10/19. | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1288 88 | |
| | | | | | | | Check #191372  07/26/2019 | |
| | | | | | | | | |
| 6/10/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 10.9 | $10.90 | Travel | 23632277 |
| 7/31/2019 | | Invoice= | | 1 | 10.9 | $10.90 | Taxi/Car Service, Catherine Chapple, Local | |
| | | | | | | | transportation, Lyft | |
| | | Voucher=01944372 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 2775.73 | |
| | | | | | | | Check #192204  08/09/2019 | |
| | | | | | | | | |
| 6/11/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 600.6 | $600.60 | On-line Research - WESTLAW | 23533238 |
| 7/31/2019 | | Invoice= | | 1 | 600.6 | $600.60 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 6/17/2019 | 22575 | BROOKE VANI | 69 | 1 | 50 | $50.00 | Document Preparation | 23543396 |
| 7/31/2019 | | Invoice= | | 1 | 50 | $50.00 | 12 page double spaced book read. (Miriyala, A.) | |
| | | | | | | | | |
| 6/18/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 300.3 | $300.30 | On-line Research - WESTLAW | 23545094 |
| 7/31/2019 | | Invoice= | | 1 | 300.3 | $300.30 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 6/18/2019 | 10129 | ICY CYRUS | 69 | 1 5 | 50 | $75.00 | Document Preparation | 23573944 |
| 7/31/2019 | | Invoice= | | 1 5 | 50 | $75.00 | Create a response shell. | |
| | | | | | | | | |
| 6/19/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 200.2 | $200.20 | On-line Research - WESTLAW | 23546289 |
| 7/31/2019 | | Invoice= | | 1 | 200.2 | $200.20 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 6/19/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 56 | $56.00 | Travel | 23606519 |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                                      Page 52

Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 7/31/2019 | | | | 1 | 56 | $56.00 | Parking, Catherine Chapple, Parking at Reagan | |
| | | | | | | | Airport 6/17/19-6/19-19. | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1288 88 | |
| | | | | | | | Check #191372  07/26/2019 | |
| | | | | | | | | |
| 6/20/2019 | 19972 | JANE P. BENTROTT | 73 | 1 | 524.8 | $524.80 | Travel | 23574992 |
| 7/31/2019 | | Invoice= | | 1 | 524.8 | $524.80 | Airfare, Jane Bentrott, Attend deposition of M. | |
| | | | | | | | Barnes., American Airlines | |
| | | Voucher=01938055 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 1755.08 | |
| | | | | | | | Check #190173  07/12/2019 | |
| | | | | | | | | |
| 6/20/2019 | 19972 | JANE P. BENTROTT | 73 | 1 | 593.3 | $593.30 | Travel | 23574993 |
| 7/31/2019 | | Invoice= | | 1 | 593.3 | $593.30 | Airfare, Jane Bentrott, Attend deposition of M. | |
| | | | | | | | Barnes., Delta Airlines | |
| | | Voucher=01938055 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 1755.08 | |
| | | | | | | | Check #190173  07/12/2019 | |
| | | | | | | | | |
| 6/21/2019 | 20386 | ARVIND S. MIRIYALA | 81 | 1 | 123.2 | $123.20 | On-line Research - LEXIS | 23553060 |
| 7/31/2019 | | Invoice= | | 1 | 123.2 | $123.20 | USER DEFINED 1: ARVINDMIRIYALA88 | |
| | | | | | | | USER DEFINED 2:  MIRIYALA, ARVIND | |
| | | | | | | | | |
| 6/21/2019 | 23765 | NICOLE M. ANG | 81 | 1 | 55.3 | $55.30 | On-line Research - LEXIS | 23553061 |
| 7/31/2019 | | Invoice= | | 1 | 55.3 | $55.30 | USER DEFINED 1: NANG@MOFO.COM | |
| | | | | | | | USER DEFINED 2:  ANG, NICOLE | |
| | | | | | | | | |
| 6/21/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 1,057.70 | $1,057.70 | On-line Research - WESTLAW | 23553223 |
| 7/31/2019 | | Invoice= | | 1 | 1,057.70 | $1,057.70 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 6/24/2019 | 18976 | MARCIE BRIMER | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23556553 |
| 7/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 1: 12035871 | |
| | | | | | | | USER DEFINED 2:  BRIMER,MARCIE | |
| | | | | | | | | |
| 6/25/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 459.3 | $459.30 | Travel | 23563159 |
| 7/31/2019 | | Invoice= | | 1 | 459.3 | $459.30 | Airfare, Catherine Chapple, Travel to Atlanta | |
| | | | | | | | for Deposition., Delta Airlines | |
| | | Voucher=01936687 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1220 30 | |
| | | | | | | | Check #189866  07/05/2019 | |
| | | | | | | | | |
| 6/26/2019 | 19972 | JANE P. BENTROTT | 73 | 1 | 19.19 | $19.19 | Travel | 23574995 |
| 7/31/2019 | | Invoice= | | 1 | 19.19 | $19.19 | Taxi/Car Service, Jane Bentrott, Attend | |
| | | | | | | | deposition of M. Barnes (Lyft to LAX), Lyft | |
| | | Voucher=01938055 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 1755.08 | |
| | | | | | | | Check #190173  07/12/2019 | |
| | | | | | | | | |
| 6/26/2019 | 19972 | JANE P. BENTROTT | 960 | 1 | 16 | $16.00 | Miscellaneous Disbursement | 23574997 |
| 7/31/2019 | | Invoice= | | 1 | 16 | $16.00 | Internet, Jane Bentrott, Attend deposition of M. | |
| | | | | | | | Barnes | |
| | | Voucher=01938055 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 1755.08 | |
| | | | | | | | Check #190173  07/12/2019 | |
| | | | | | | | | |
| 6/26/2019 | 19972 | JANE P. BENTROTT | 73 | 1 | 40.8 | $40.80 | Travel | 23574999 |
| 7/31/2019 | | Invoice= | | 1 | 40.8 | $40.80 | Taxi/Car Service, Jane Bentrott, Attend | |
| | | | | | | | deposition of M. Barnes (Taxi from ATL), City | |
| | | | | | | | Wide Cab | |
| | | Voucher=01938055 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 1755.08 | |
| | | | | | | | Check #190173  07/12/2019 | |
| | | | | | | | | |
| 6/26/2019 | 19972 | JANE P. BENTROTT | 943 | 1 | 28.27 | $28.27 | Travel Meals | 23575000 |
| 7/31/2019 | | Invoice= | | 1 | 28.27 | $28.27 | Hotel - Meals Other, Jane Bentrott, Attend | |
| | | | | | | | deposition of M. Barnes | |
| | | Voucher=01938055 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 1755.08 | |
| | | | | | | | Check #190173  07/12/2019 | |
| | | | | | | | | |
| 6/26/2019 | 19972 | JANE P. BENTROTT | 73 | 1 | 298.42 | $298.42 | Travel | 23575001 |
| 7/31/2019 | | Invoice= | | 1 | 298.42 | $298.42 | Lodging, Jane Bentrott, Attend deposition of M. | |
| | | | | | | | Barnes, W Hotel | |
| | | Voucher=01938055 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 1755.08 | |
| | | | | | | | Check #190173  07/12/2019 | |
| | | | | | | | | |
| 6/26/2019 | 19972 | JANE P. BENTROTT | 943 | 1 | 3.6 | $3.60 | Travel Meals | 23575005 |
| 7/31/2019 | | Invoice= | | 1 | 3.6 | $3.60 | Meals Other, Jane Bentrott, Attend deposition of | |
| | | | | | | | M. Barnes, Dunkin Donuts | |
| | | Voucher=01938055 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 1755.08 | |
| | | | | | | | Check #190173  07/12/2019 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 53

Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 6/26/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 628.53 | $628.53 | Travel | 23592653 |
| 7/31/2019 | | Invoice= | | 1 | 628.53 | $628.53 | Airfare, David Cross, Client Meeting -  Airfare, | |
| | | | | | | | United Airlines | |
| | | Voucher=01940556 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 628 53 | |
| | | | | | | | Check #5715683 07/19/2019 | |
| | | | | | | | | |
| 6/27/2019 | 19972 | JANE P. BENTROTT | 73 | 1 | 75 | $75.00 | Travel | 23574994 |
| 7/31/2019 | | Invoice= | | 1 | 75 | $75.00 | Change Ticket Fee, Jane Bentrott, Attend | |
| | | | | | | | deposition of M. Barnes. | |
| | | Voucher=01938055 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 1755.08 | |
| | | | | | | | Check #190173  07/12/2019 | |
| | | | | | | | | |
| 6/27/2019 | 19972 | JANE P. BENTROTT | 73 | 1 | 20.71 | $20.71 | Travel | 23574996 |
| 7/31/2019 | | Invoice= | | 1 | 20.71 | $20.71 | Taxi/Car Service, Jane Bentrott, Attend | |
| | | | | | | | deposition of M. Barnes (Lyft  to ATL), Lyft | |
| | | Voucher=01938055 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 1755.08 | |
| | | | | | | | Check #190173  07/12/2019 | |
| | | | | | | | | |
| 6/27/2019 | 19972 | JANE P. BENTROTT | 943 | 1 | 8.99 | $8.99 | Travel Meals | 23575002 |
| 7/31/2019 | | Invoice= | | 1 | 8.99 | $8.99 | Meals Other, Jane Bentrott, Attend deposition of | |
| | | | | | | | M. Barnes, AA Infight MC Facet 3 | |
| | | Voucher=01938055 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 1755.08 | |
| | | | | | | | Check #190173  07/12/2019 | |
| | | | | | | | | |
| 6/27/2019 | 19972 | JANE P. BENTROTT | 73 | 1 | 10 | $10.00 | Travel | 23575003 |
| 7/31/2019 | | Invoice= | | 1 | 10 | $10.00 | Taxi/Car Service, Jane Bentrott, Attend | |
| | | | | | | | deposition of M. Barnes, Crown Cab | |
| | | Voucher=01938055 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 1755.08 | |
| | | | | | | | Check #190173  07/12/2019 | |
| | | | | | | | | |
| 6/27/2019 | 19972 | JANE P. BENTROTT | 73 | 1 | 31.62 | $31.62 | Travel | 23575004 |
| 7/31/2019 | | Invoice= | | 1 | 31.62 | $31.62 | Taxi/Car Service, Jane Bentrott, Attend | |
| | | | | | | | deposition of M. Barnes (Taxi from LAX), Yellow | |
| | | | | | | | Cab | |
| | | Voucher=01938055 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 1755.08 | |
| | | | | | | | Check #190173  07/12/2019 | |
| | | | | | | | | |
| 6/27/2019 | 19972 | JANE P. BENTROTT | 943 | 1 | 10.2 | $10.20 | Travel Meals | 23575006 |
| 7/31/2019 | | Invoice= | | 1 | 10.2 | $10.20 | Meals Other, Jane Bentrott, Attend deposition of | |
| | | | | | | | M. Barnes, Jimmy Johns | |
| | | Voucher=01938055 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 1755.08 | |
| | | | | | | | Check #190173  07/12/2019 | |
| | | | | | | | | |
| 6/27/2019 | 19972 | JANE P. BENTROTT | 943 | 1 | 30.93 | $30.93 | Travel Meals | 23575007 |
| 7/31/2019 | | Invoice= | | 1 | 30.93 | $30.93 | Meals Other, Jane Bentrott, Attend deposition of | |
| | | | | | | | M. Barnes, W Atlanta Midtown | |
| | | Voucher=01938055 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 1755.08 | |
| | | | | | | | Check #190173  07/12/2019 | |
| | | | | | | | | |
| 6/27/2019 | 19972 | JANE P. BENTROTT | 943 | 1 | 23.25 | $23.25 | Travel Meals | 23575008 |
| 7/31/2019 | | Invoice= | | 1 | 23.25 | $23.25 | Meals Other, Jane Bentrott, Attend deposition of | |
| | | | | | | | M. Barnes, Velocity Airport Concession | |
| | | Voucher=01938055 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 1755.08 | |
| | | | | | | | Check #190173  07/12/2019 | |
| | | | | | | | | |
| 6/28/2019 | 18553 | CATHERINE L. CHAPPLE | 942 | 1 | 43.45 | $43.45 | Business Meals | 23563547 |
| 7/31/2019 | | Invoice= | | 1 | 43.45 | $43.45 | Lunch, Catherine Chapple, Lunch for meeting with | |
| | | | | | | | Alex Halderman, expert witness., Flower Child | |
| | | Voucher=01936715 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 43.45 | |
| | | | | | | | Check #189866 07/05/2019 | |
| | | | | | | | | |
| 6/28/2019 | 23662 | REEMA S. ALI | 81 | 1 | 58.1 | $58.10 | On-line Research - LEXIS | 23569632 |
| 7/31/2019 | | Invoice= | | 1 | 58.1 | $58.10 | USER DEFINED 1: TT0P4NH | |
| | | | | | | | USER DEFINED 2: BLACKWELL, YUMIKO | |
| | | | | | | | | |
| 6/28/2019 | 23662 | REEMA S. ALI | 81 | 1 | 282.1 | $282.10 | On-line Research - LEXIS | 23569633 |
| 7/31/2019 | | Invoice= | | 1 | 282.1 | $282.10 | USER DEFINED 1: 8PH4DHH | |
| | | | | | | | USER DEFINED 2: WILLENS, MIKE | |
| | | | | | | | | |
| 6/28/2019 | 23662 | REEMA S. ALI | 82 | 1 | 100.1 | $100.10 | On-line Research - WESTLAW | 23571133 |
| 7/31/2019 | | Invoice= | | 1 | 100.1 | $100.10 | USER DEFINED 1: 10191788 | |
| | | | | | | | USER DEFINED 2: WILLENS,MICHAEL | |
| | | | | | | | | |
| 6/28/2019 | 10129 | ICY CYRUS | 69 | 0.75 | 50 | $37.50 | Document Preparation | 23573945 |
| 7/31/2019 | | Invoice= | | 0.75 | 50 | $37.50 | Create two documents. | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                  Page 54
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 6/28/2019 | 19972 | JANE P. BENTROTT | 960 | 1 | 20 | $20.00 | Miscellaneous Disbursement | 23574998 |
| 7/31/2019 | | Invoice= | | 1 | 20 | $20.00 | Internet, Jane Bentrott, Attend deposition of M. | |
| | | | | | | | Barnes | |
| | | Voucher=01938055 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 1755.08 | |
| | | | | | | | Check #190173  07/12/2019 | |
| | | | | | | | | |
| 7/1/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 500.5 | $500.50 | On-line Research - WESTLAW | 23573617 |
| 8/31/2019 | | Invoice= | | 1 | 500.5 | $500.50 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 7/1/2019 | 19255 | LACHON TURNER | 947 | 1 | 37.52 | $37.52 | Air Freight | 23584360 |
| 8/31/2019 | | Invoice= | | 1 | 37.52 | $37.52 | | |
| | | | | | | | Donna Price, | |
| | | | | | | | 650 Pepperwood Lane, | |
| | | | | | | | | |
| | | | | | | | STONE MOUNTAIN, | |
| | | | | | | | 30087, | |
| | | | | | | | Invoice #:0000005764E7279 | |
| | | | | | | | Tracking #:1Z5764E70198534103 | |
| | | Voucher=01939053 Paid | | | | | Vendor=UNITED PARCEL SERVICE  Balance= .00  Amount= 1568.98 | |
| | | | | | | | Check #51394778  07/16/2019 | |
| | | | | | | | | |
| 7/1/2019 | 19255 | LACHON TURNER | 947 | 1 | 37.52 | $37.52 | Air Freight | 23584361 |
| 8/31/2019 | | Invoice= | | 1 | 37.52 | $37.52 | | |
| | | | | | | | Donna Curling, | |
| | | | | | | | 11390 Bowen Road, | |
| | | | | | | | | |
| | | | | | | | ROSWELL, | |
| | | | | | | | 30075, | |
| | | | | | | | Invoice #:0000005764E7279 | |
| | | | | | | | Tracking #:1Z5764E70199865496 | |
| | | Voucher=01939053 Paid | | | | | Vendor=UNITED PARCEL SERVICE  Balance= .00  Amount= 1568.98 | |
| | | | | | | | Check #51394778  07/16/2019 | |
| | | | | | | | | |
| 7/1/2019 | 23942 | CHRIS ANTHONY ACOSTA | 151 | 1 | 207 | $207.00 | Epiq eDiscovery Managed Services | 23619561 |
| 8/31/2019 | | Invoice= | | 1 | 207 | $207.00 | Epiq | |
| | | | | | | | DMMF01357 | |
| | | | | | | | | |
| 7/2/2019 | 20516 | BRIAN WILLIAM HART | 82 | 1 | 19,861.10 | $19,861.10 | On-line Research - WESTLAW | 23578153 |
| 8/31/2019 | | Invoice= | | 1 | 19,861.10 | $19,861.10 | USER DEFINED 1:  12209539 | |
| | | | | | | | USER DEFINED 2:  HART,BRIAN | |
| | | | | | | | | |
| 7/4/2019 | 20596 | CHRISTOPHER JAMES VALDEZ | 69 | 0.75 | 50 | $37.50 | Document Preparation | 23577108 |
| 8/31/2019 | | Invoice= | | 0.75 | 50 | $37.50 | Create response shells for RFP and | |
| | | | | | | | interrogatories. | |
| | | | | | | | | |
| 7/5/2019 | 18976 | MARCIE BRIMER | 82 | 1 | 100.1 | $100.10 | On-line Research - WESTLAW | 23577871 |
| 8/31/2019 | | Invoice= | | 1 | 100.1 | $100.10 | USER DEFINED 1:  12035871 | |
| | | | | | | | USER DEFINED 2:  BRIMER,MARCIE | |
| | | | | | | | | |
| 7/6/2019 | 18976 | MARCIE BRIMER | 82 | 1 | 200.2 | $200.20 | On-line Research - WESTLAW | 23577803 |
| 8/31/2019 | | Invoice= | | 1 | 200.2 | $200.20 | USER DEFINED 1:  12035871 | |
| | | | | | | | USER DEFINED 2:  BRIMER,MARCIE | |
| | | | | | | | | |
| 7/6/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 743.4 | $743.40 | On-line Research - WESTLAW | 23577804 |
| 8/31/2019 | | Invoice= | | 1 | 743.4 | $743.40 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 7/7/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 843.5 | $843.50 | On-line Research - WESTLAW | 23577766 |
| 8/31/2019 | | Invoice= | | 1 | 843.5 | $843.50 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 7/7/2019 | 20386 | ARVIND S. MIRIYALA | 81 | 1 | 224 | $224.00 | On-line Research - LEXIS | 23580987 |
| 8/31/2019 | | Invoice= | | 1 | 224 | $224.00 | USER DEFINED 1:  ARVINDMIRIYALA88 | |
| | | | | | | | USER DEFINED 2:  MIRIYALA, ARVIND | |
| | | | | | | | | |
| 7/8/2019 | 18976 | MARCIE BRIMER | 82 | 1 | 300.3 | $300.30 | On-line Research - WESTLAW | 23581134 |
| 8/31/2019 | | Invoice= | | 1 | 300.3 | $300.30 | USER DEFINED 1:  12035871 | |
| | | | | | | | USER DEFINED 2:  BRIMER,MARCIE | |
| | | | | | | | | |
| 7/8/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 1,729.00 | $1,729.00 | On-line Research - WESTLAW | 23581135 |
| 8/31/2019 | | Invoice= | | 1 | 1,729.00 | $1,729.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| ███ | | ███ | █ | █ | ███ | ███ | ███████ | |
| | | | | | | | | |
| 7/9/2019 | 19929 | JENNA B. CONAWAY | 57 | 1 | 350.15 | $350.15 | Reporting Fees | 23718820 |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 55
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 9/30/2019 | | Invoice= | | 1 | 350.15 | $350.15 | APG USA INC., June 28 Doran Deposition | |
| | | Voucher=01953631 Paid | | | | | Vendor=APG USA INC.  Balance= 00  Amount= 350.15 | |
| | | | | | | | Check #3011627  09/20/2019 | |
| | | | | | | | | |
| 7/10/2019 | 1782 | CHRISTIE M. GEISLER | 69 | 0.75 | 50 | $37.50 | Document Preparation | 23586039 |
| 8/31/2019 | | Invoice= | | 0.75 | 50 | $37.50 | Enter proofer's corrections in track changes to | |
| | | | | | | | local copy of Curling Plaintiffs Response to | |
| | | | | | | | State Defendants RFPs | |
| | | | | | | | | |
| 7/10/2019 | 13123 | GARRETT CAPLES | 69 | 2.25 | 50 | $112.50 | Document Preparation | 23586040 |
| 8/31/2019 | | Invoice= | | 2.25 | 50 | $112.50 | Proofread responses to requests for production | |
| | | | | | | | | |
| 7/11/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 343 | $343.00 | On-line Research - WESTLAW | 23587938 |
| 8/31/2019 | | Invoice= | | 1 | 343 | $343.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 7/11/2019 | 4729 | JANET E. WARWICK | 955 | 1 | 936.64 | $936.64 | Trial Supplies & Equipment | 23590003 |
| 8/31/2019 | | Invoice= | | 1 | 936.64 | $936.64 | AMAZON.COM, 4 HP PCs with | |
| | | | | | | | monitors/keyboards/Mice for Voting DocReview - | |
| | | | | | | | Catherine Chapple | |
| | | Voucher=01940025 Paid | | | | | Vendor=AMAZON.COM  Balance= 00  Amount= 936.64 | |
| | | | | | | | Check #00118102  07/15/2019 | |
| ■ | ■ | ■ | ■ | ■ | ■ | ■ | | ■ |
| | | | | | | | | |
| 7/11/2019 | 21457 | EMANUEL L. GREGG | 955 | 1 | 337.08 | $337.08 | Trial Supplies & Equipment | 23602035 |
| 8/31/2019 | | Invoice= | | 1 | 337.08 | $337.08 | FEDLOCK, Key duplication for workroom 6170 at | |
| | | | | | | | the request of C. Chapple. | |
| | | Voucher=01941741 Paid | | | | | Vendor=FEDLOCK  Balance= .00  Amount= 337 08 | |
| | | | | | | | Check #00118135  07/19/2019 | |
| | | | | | | | | |
| 7/11/2019 | 18553 | CATHERINE L. CHAPPLE | 942 | 1 | 18.15 | $18.15 | Business Meals | 23606525 |
| 8/31/2019 | | Invoice= | | 1 | 18.15 | $18.15 | Dinner, Catherine Chapple, Late working meal., | |
| | | | | | | | Flower Child | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1288 88 | |
| | | | | | | | Check #191372  07/26/2019 | |
| ■ | ■ | ■ | | ■ | ■ | | | ■ |
| | | ■ | | | | ■ | ■ | |
| | | | | | | | | |
| 7/12/2019 | 19255 | LACHON TURNER | 942 | 1 | 81.95 | $81.95 | Business Meals | 23588589 |
| 8/31/2019 | | Invoice= | | 1 | 81.95 | $81.95 | Lunch, LaChon Turner, Lunch for Curling Meeting, | |
| | | | | | | | Jetties | |
| | | Voucher=01939852 Paid | | | | | Vendor=LACHON TURNER  Balance= .00  Amount= 81.95 | |
| | | | | | | | Check #191232  07/19/2019 | |
| | | | | | | | | |
| 7/12/2019 | 23847 | RUMBI KAMBASHA | 81 | 1 | 366.8 | $366.80 | On-line Research - LEXIS | 23589630 |
| 8/31/2019 | | Invoice= | | 1 | 366.8 | $366.80 | USER DEFINED 1: RKAMBASHA@MOFO.COM | |
| | | | | | | | USER DEFINED 2:  KAMBASHA, RUMBI | |
| | | | | | | | | |
| 7/12/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23589948 |
| 8/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 7/12/2019 | 19972 | JANE P. BENTROTT | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23589949 |
| 8/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  STOLER,MICHAEL | |
| ■ | ■ | ■ | | ■ | ■ | ■ | | ■ |
| ■ | ■ | ■ | ■ | ■ | | ■ | | ■ |
| | | | | | | | | |
| 7/12/2019 | 4729 | JANET E. WARWICK | 960 | 1 | 179.96 | $179.96 | Miscellaneous Disbursement | 23606983 |
| 8/31/2019 | | Invoice= | | 1 | 179.96 | $179.96 | APPSUTE SOFTWARE RETAILER, 4 MS office 2016 | |
| | | | | | | | License purchases for Curling(Voting) DocReview | |
| | | | | | | | in DC 6170 (CChapple lead attorney) | |
| | | Voucher=01942457 Paid | | | | | Vendor=APPSUTE SOFTWARE RETAILER  Balance= .00  Amount= | |
| | | | | | | | 179.96 | |
| | | | | | | | Check #00118183  07/23/2019 | |
| 7/13/2019 | 17318 | CAMERON ANDREW TEPFER | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23589850 |
| 8/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  TEPFER,CAMERON | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 56
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 7/13/2019 | 19972 | JANE P. BENTROTT | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23589851 |
| 8/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  STOLER,MICHAEL | |
| | | | | | | | | |
| 7/14/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 171.5 | $171.50 | On-line Research - WESTLAW | 23589813 |
| 8/31/2019 | | Invoice= | | 1 | 171.5 | $171.50 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 7/14/2019 | 23350 | CASSANDRA M. DELBRUGGE | 69 | 1 5 | 50 | $75.00 | Document Preparation | 23592497 |
| 8/31/2019 | | Invoice= | | 1 5 | 50 | $75.00 | Data Management (Duggan, T.) | |
| | | | | | | | | |
| | ▮▮ | ▮▮ | ▮ | | ▮▮ | ▮▮ | ▮▮ | ▮▮ |
| | | | | | | ▮▮ | | |
| | | | | | | ▮▮ | | |
| | | | | | | | | |
| 7/15/2019 | 17318 | CAMERON ANDREW TEPFER | 82 | 1 | 800.8 | $800.80 | On-line Research - WESTLAW | 23598893 |
| 8/31/2019 | | Invoice= | | 1 | 800.8 | $800.80 | USER DEFINED 2:  TEPFER,CAMERON | |
| | | | | | | | | |
| 7/15/2019 | 18976 | MARCIE BRIMER | 82 | 1 | 500.5 | $500.50 | On-line Research - WESTLAW | 23598894 |
| 8/31/2019 | | Invoice= | | 1 | 500.5 | $500.50 | USER DEFINED 1:  12035871 | |
| | | | | | | | USER DEFINED 2:  BRIMER,MARCIE | |
| | | | | | | | | |
| 7/15/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23598895 |
| 8/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 7/15/2019 | 23781 | CAROLINE MCKAY | 82 | 1 | 1,015.00 | $1,015.00 | On-line Research - WESTLAW | 23598896 |
| 8/31/2019 | | Invoice= | | 1 | 1,015.00 | $1,015.00 | USER DEFINED 2:  MCKAY,CAROLINE | |
| | | | | | | | | |
| 7/15/2019 | 17318 | CAMERON ANDREW TEPFER | 978 | 1 | 10.57 | $10.57 | Transportation | 23654539 |
| 8/31/2019 | | Invoice= | | 1 | 10.57 | $10.57 | After Hours Transportation, Cameron Tepfer, | |
| | | | | | | | After-Hours Transportation Home | |
| | | Voucher=01946295 Paid | | | | | Vendor=CAMERON ANDREW TEPFER  Balance= .00  Amount= 67 08 | |
| | | | | | | | Check #192604  08/16/2019 | |
| | | | | | | | | |
| 7/16/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 1,255.30 | $1,255.30 | Travel | 23592672 |
| 8/31/2019 | | Invoice= | | 1 | 1,255.30 | $1,255.30 | Airfare, David Cross, Attend Barron Deposition, | |
| | | | | | | | Delta Airlines | |
| | | Voucher=01940560 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1255.30 | |
| | | | | | | | Check #5715683  07/19/2019 | |
| | | | | | | | | |
| 7/16/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 836.6 | $836.60 | Travel | 23594387 |
| 8/31/2019 | | Invoice= | | 1 | 836.6 | $836.60 | Airfare, Catherine Chapple, Roundtrip airfare to | |
| | | | | | | | deposition in Atlanta., Delta Airlines | |
| | | Voucher=01940724 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 836.60 | |
| | | | | | | | Check #191372  07/26/2019 | |
| | | | | | | | | |
| 7/16/2019 | 22270 | ROB MANOSO | 81 | 1 | 8.4 | $8.40 | On-line Research - LEXIS | 23598292 |
| 8/31/2019 | | Invoice= | | 1 | 8.4 | $8.40 | USER DEFINED 1:  8PH4DHH | |
| | | | | | | | USER DEFINED 2:  WILLENS, MIKE | |
| | | | | | | | | |
| 7/16/2019 | 17318 | CAMERON ANDREW TEPFER | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23598779 |
| 8/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  TEPFER,CAMERON | |
| | | | | | | | | |
| 7/16/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 71.4 | $71.40 | On-line Research - WESTLAW | 23598780 |
| 8/31/2019 | | Invoice= | | 1 | 71.4 | $71.40 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 7/16/2019 | 18553 | CATHERINE L. CHAPPLE | 86 | 0 5 | 50 | $25.00 | Finalize travel arrangements for expert wi | 23605869 |
| 8/31/2019 | | Invoice= | | 0 5 | 50 | $25.00 | Alex Halderman. -- A.Cook | |
| | | | | | | | | |
| 7/16/2019 | 18553 | CATHERINE L. CHAPPLE | 942 | 1 | 40.96 | $40.96 | Business Meals | 23606523 |
| 8/31/2019 | | Invoice= | | 1 | 40.96 | $40.96 | Dinner, Catherine Chapple, Late meal due to | |
| | | | | | | | work., Dukes Grocery | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1288 88 | |
| | | | | | | | Check #191372  07/26/2019 | |
| | | | | | | | | |
| 7/16/2019 | 22270 | ROB MANOSO | 73 | 1 | 386.3 | $386.30 | Travel | 23639628 |
| 8/31/2019 | | Invoice= | | 1 | 386.3 | $386.30 | Airfare, Rob Manoso, Attend PI Hearing - | |
| | | | | | | | Airfare, Delta Airlines | |
| | | Voucher=01944676 Paid | | | | | Vendor=ROB MANOSO  Balance= 00  Amount= 1630.61 | |
| | | | | | | | Check #192195  08/09/2019 | |
| | | | | | | | | |
| 7/16/2019 | 17318 | CAMERON ANDREW TEPFER | 978 | 1 | 14.64 | $14.64 | Transportation | 23654538 |
| 8/31/2019 | | Invoice= | | 1 | 14.64 | $14.64 | After Hours Transportation, Cameron Tepfer, | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 57
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | After-Hours Transportation Home | |
| | | Voucher=01946295 Paid | | | | | Vendor=CAMERON ANDREW TEPFER  Balance= 00  Amount= 67 08 | |
| | | | | | | | Check #192604 08/16/2019 | |
| 7/16/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 766.6 | $766.60 | Travel | 23662461 |
| 8/31/2019 | | Invoice= | | 1 | 766.6 | $766.60 | Airfare, David Cross, Attend Shamos Deposition - | |
| | | | | | | | Airfare, Delta Airlines | |
| | | Voucher=01947358 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1536.01 | |
| | | | | | | | Check #192577 08/16/2019 | |
| ███ | ███ | ███████ | ███ | █ | ████ | █████ | ██████ | ███ |
| | | | | | | | ███████ | |
| | | ███████ | | | | | ██████████ | |
| | | | | | | | ████████████ | |
| 7/17/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 736.6 | $736.60 | Travel | 23597304 |
| 8/31/2019 | | Invoice= | | 1 | 736.6 | $736.60 | Airfare, Catherine Chapple, Roundtrip airfare | |
| | | | | | | | for deposition in Atlanta., Delta Airlines | |
| | | Voucher=01941083 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 736.60 | |
| | | | | | | | Check #191372 07/26/2019 | |
| 7/17/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 126 | $126.00 | On-line Research - WESTLAW | 23598665 |
| 8/31/2019 | | Invoice= | | 1 | 126 | $126.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 7/17/2019 | 17318 | CAMERON ANDREW TEPFER | 73 | 1 | 736.6 | $736.60 | Travel | 23602203 |
| 8/31/2019 | | Invoice= | | 1 | 736.6 | $736.60 | Airfare, Cameron Tepfer, Roundtrip airfare to | |
| | | | | | | | Atlanta for Deposition., Delta Airlines | |
| | | Voucher=01941834 Paid | | | | | Vendor=CAMERON ANDREW TEPFER  Balance= 00  Amount= 736.60 | |
| | | | | | | | Check #191414 07/26/2019 | |
| 7/17/2019 | 18553 | CATHERINE L. CHAPPLE | 81 | 1 | 220.5 | $220.50 | On-line Research - LEXIS | 23604017 |
| 8/31/2019 | | Invoice= | | 1 | 220.5 | $220.50 | USER DEFINED 1: TT0P4NH | |
| | | | | | | | USER DEFINED 2:  BLACKWELL, YUMIKO | |
| 7/17/2019 | 23119 | DAVE R. ALLMAN | 81 | 1 | 109.9 | $109.90 | On-line Research - LEXIS | 23604018 |
| 8/31/2019 | | Invoice= | | 1 | 109.9 | $109.90 | USER DEFINED 1: DALLMAN0303 | |
| | | | | | | | USER DEFINED 2:  ALLMAN, DAVE | |
| 7/17/2019 | 23745 | NICHOLAS WALSH KENNEDY | 81 | 1 | 118.3 | $118.30 | On-line Research - LEXIS | 23604019 |
| 8/31/2019 | | Invoice= | | 1 | 118.3 | $118.30 | USER DEFINED 1: NKENNEDY@MOFO.COM | |
| | | | | | | | USER DEFINED 2:  KENNEDY, NICK | |
| 7/17/2019 | 23747 | AARON SCHEINMAN | 81 | 1 | 50.4 | $50.40 | On-line Research - LEXIS | 23604020 |
| 8/31/2019 | | Invoice= | | 1 | 50.4 | $50.40 | USER DEFINED 1: AHS_MOFO | |
| | | | | | | | USER DEFINED 2:  SCHEINMAN, AARON | |
| 7/17/2019 | 23748 | THOMAS JOHN WEBB | 81 | 1 | 60.9 | $60.90 | On-line Research - LEXIS | 23604021 |
| 8/31/2019 | | Invoice= | | 1 | 60.9 | $60.90 | USER DEFINED 1: TOMWEBB33 | |
| | | | | | | | USER DEFINED 2:  WEBB, TOM | |
| 7/17/2019 | 23766 | PAUL JOSEPH AYLWARD II | 81 | 1 | 63 | $63.00 | On-line Research - LEXIS | 23604022 |
| 8/31/2019 | | Invoice= | | 1 | 63 | $63.00 | USER DEFINED 1: PJAYLWARDII | |
| | | | | | | | USER DEFINED 2:  AYLWARD, PAUL | |
| 7/17/2019 | 23768 | JORDAN TAYLOR HARE | 81 | 1 | 63 | $63.00 | On-line Research - LEXIS | 23604023 |
| 8/31/2019 | | Invoice= | | 1 | 63 | $63.00 | USER DEFINED 1: JHARE@MOFO.COM | |
| | | | | | | | USER DEFINED 2:  HARE, JORDON | |
| 7/17/2019 | 23769 | RACHEL KONHEIM DAVIDSON RAYCR | 81 | 1 | 140 | $140.00 | On-line Research - LEXIS | 23604024 |
| 8/31/2019 | | Invoice= | | 1 | 140 | $140.00 | USER DEFINED 1: RDAVIDSONRAYCRAFT | |
| | | | | | | | USER DEFINED 2:  RAYCRAFT, RACHEL | |
| 7/17/2019 | 23781 | CAROLINE MCKAY | 81 | 1 | 86.1 | $86.10 | On-line Research - LEXIS | 23604025 |
| 8/31/2019 | | Invoice= | | 1 | 86.1 | $86.10 | USER DEFINED 1: CAROLINEMCKAY14 | |
| | | | | | | | USER DEFINED 2:  MCKAY, CAROLINE | |
| 7/17/2019 | 18553 | CATHERINE L. CHAPPLE | 86 | 0 5 | 50 | $25.00 | Finalize airline reservation change for ex | 23605870 |
| 8/31/2019 | | Invoice= | | 0 5 | 50 | $25.00 | witness Alex Halderman. -- A.Cook | |
| 7/17/2019 | 18553 | CATHERINE L. CHAPPLE | 942 | 1 | 15.35 | $15.35 | Business Meals | 23606522 |
| 8/31/2019 | | Invoice= | | 1 | 15.35 | $15.35 | Dinner, Catherine Chapple, Late meal due to | |
| | | | | | | | work., Lucky Thai Restaurant | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]          Page 58
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1288 88 | |
| | | | | | | | Check #191372  07/26/2019 | |
| ■■■ | ■■ | ■■■ | ■ | ■ | ■■ | ■■■ | ■■■■ | ■■■ |
| | | ■■■ | | | | | ■■■ | |
| 7/17/2019 | 19972 | JANE P. BENTROTT | 73 | 1 | 496.3 | $496.30 | Travel | 23649591 |
| 8/31/2019 | | Invoice= | | 1 | 496.3 | $496.30 | Airfare, Jane Bentrott, Attend hearing on | |
| | | | | | | | preliminary injunction motion., American | |
| | | | | | | | Airlines | |
| | | Voucher=01945619 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 3531.84 | |
| | | | | | | | Check #192193  08/09/2019 | |
| 7/17/2019 | 19972 | JANE P. BENTROTT | 73 | 1 | 403.3 | $403.30 | Travel | 23649592 |
| 8/31/2019 | | Invoice= | | 1 | 403.3 | $403.30 | Airfare, Jane Bentrott, Attend hearing on | |
| | | | | | | | preliminary injunction motion., Delta Airlines | |
| | | Voucher=01945619 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 3531.84 | |
| | | | | | | | Check #192193  08/09/2019 | |
| ■■■ | ■■ | ■■■ | ■ | ■ | ■■ | ■■■ | ■■■■ | ■■■ |
| | | ■■■ | | | | | ■■■ | |
| 7/18/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23600590 |
| 8/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 7/18/2019 | 19412 | ALISHA BAKER | 69 | 0.25 | 50 | $12.50 | Document Preparation | 23600826 |
| 8/31/2019 | | Invoice= | | 0.25 | 50 | $12.50 | Add table of authorities to document (Conaway, | |
| | | | | | | | J.) | |
| 7/18/2019 | 23662 | REEMA S. ALI | 81 | 1 | 57.4 | $57.40 | On-line Research - LEXIS | 23603931 |
| 8/31/2019 | | Invoice= | | 1 | 57.4 | $57.40 | USER DEFINED 1: CBELISARIO | |
| | | | | | | | USER DEFINED 2: BELISARIO, CHRISTINA | |
| 7/18/2019 | 23662 | REEMA S. ALI | 81 | 1 | 119 | $119.00 | On-line Research - LEXIS | 23603932 |
| 8/31/2019 | | Invoice= | | 1 | 119 | $119.00 | USER DEFINED 1: MICHAELSTOLER | |
| | | | | | | | USER DEFINED 2:  STOLER, MICHAEL | |
| 7/18/2019 | 18553 | CATHERINE L. CHAPPLE | 943 | 1 | 9.73 | $9.73 | Travel Meals | 23606518 |
| 8/31/2019 | | Invoice= | | 1 | 9.73 | $9.73 | Meals Other, Catherine Chapple, Snack at Reagan | |
| | | | | | | | Airport before flight to Atlanta., Hudson | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1288 88 | |
| | | | | | | | Check #191372  07/26/2019 | |
| 7/18/2019 | 18553 | CATHERINE L. CHAPPLE | 960 | 1 | 14.95 | $14.95 | Miscellaneous Disbursement | 23606526 |
| 8/31/2019 | | Invoice= | | 1 | 14.95 | $14.95 | Internet, Catherine Chapple, Internet. | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1288 88 | |
| | | | | | | | Check #191372  07/26/2019 | |
| ■■■ | ■■ | ■■■ | ■ | ■ | ■■ | ■■■ | ■■■■ | ■■■ |
| | | ■■■ | | | | | ■■■ | |
| ■■■ | ■■ | ■■■ | ■ | ■ | ■■ | ■■■ | ■■■■ | ■■■ |
| | | | | | | | ■■■ | |
| ■■■ | ■■ | ■■■ | ■ | ■ | ■■ | ■■■ | ■■■■ | ■■■ |
| | | ■■■ | | | | | ■■■ | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                         Page 59
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | ████████████ | | |
| 7/18/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 332.32 | $332.32 | Travel | 23662464 |
| 8/31/2019 | | Invoice= | | 1 | 332.32 | $332.32 | Lodging, David Cross, Attend Shamos Deposition - | |
| | | | | | | | Lodging, Ritz Carlton | |
| | | Voucher=01947358 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount = 1536.01 | |
| | | | | | | | Check #192577  08/16/2019 | |
| 7/18/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 51.17 | $51.17 | Travel | 23662465 |
| 8/31/2019 | | Invoice= | | 1 | 51.17 | $51.17 | Taxi/Car Service, David Cross, Attend Shamos | |
| | | | | | | | Deposition - Transportation, Uber | |
| | | Voucher=01947358 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount = 1536.01 | |
| | | | | | | | Check #192577  08/16/2019 | |
| 7/18/2019 | 19898 | DAVID D. CROSS | 960 | 1 | 17 | $17.00 | Miscellaneous Disbursement | 23662466 |
| 8/31/2019 | | Invoice= | | 1 | 17 | $17.00 | Internet, David Cross, Attend Shamos Deposition | |
| | | | | | | | #NAME? | |
| | | Voucher=01947358 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount = 1536.01 | |
| | | | | | | | Check #192577  08/16/2019 | |
| 7/18/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 2.74 | $2.74 | Travel Meals | 23662469 |
| 8/31/2019 | | Invoice= | | 1 | 2.74 | $2.74 | Meals Other, David Cross, Attend Shamos | |
| | | | | | | | Deposition - Travel Meals, Lickety Split (Crews | |
| | | | | | | | of CA ) | |
| | | Voucher=01947358 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount = 1536.01 | |
| | | | | | | | Check #192577  08/16/2019 | |
| 7/18/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 11.39 | $11.39 | Travel Meals | 23662470 |
| 8/31/2019 | | Invoice= | | 1 | 11.39 | $11.39 | Lunch, David Cross, Attend Shamos Deposition - | |
| | | | | | | | Travel Meals, Good Stuff Eatery | |
| | | Voucher=01947358 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount = 1536.01 | |
| | | | | | | | Check #192577  08/16/2019 | |
| 7/18/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 138.13 | $138.13 | Travel Meals | 23662471 |
| 8/31/2019 | | Invoice= | | 1 | 138.13 | $138.13 | Dinner, David Cross, Attend Shamos Deposition - | |
| | | | | | | | Travel Meals, Alma Cocina | |
| | | Voucher=01947358 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount = 1536.01 | |
| | | | | | | | Check #192577  08/16/2019 | |
| 7/18/2019 | 23662 | REEMA S. ALI | 73 | 1 | 1,253.60 | $1,253.60 | Travel | 23664100 |
| 8/31/2019 | | Invoice= | | 1 | 1,253.60 | $1,253.60 | Airfare, Reema Ali, Participate in case | |
| | | | | | | | activity., Delta Airlines | |
| | | Voucher=01947573 Paid | | | | | Vendor=REEMA S. ALI  Balance= 00  Amount = 2034 54 | |
| | | | | | | | Check #192927  08/23/2019 | |
| 7/19/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23604240 |
| 8/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| 7/19/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 200 | $200.00 | Travel | 23606510 |
| 8/31/2019 | | Invoice= | | 1 | 200 | $200.00 | Change Ticket Fee, Catherine Chapple, Fee to | |
| | | | | | | | change flight from ATL to DC. | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1288 88 | |
| | | | | | | | Check #191372  07/26/2019 | |
| 7/19/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 15.58 | $15.58 | Travel | 23606511 |
| 8/31/2019 | | Invoice= | | 1 | 15.58 | $15.58 | Taxi/Car Service, Catherine Chapple, Lyft in | |
| | | | | | | | Atlanta to get copies made., Lyft | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1288 88 | |
| | | | | | | | Check #191372  07/26/2019 | |
| 7/19/2019 | 18553 | CATHERINE L. CHAPPLE | 942 | 1 | 26.2 | $26.20 | Business Meals | 23606512 |
| 8/31/2019 | | Invoice= | | 1 | 26.2 | $26.20 | Dinner, Catherine Chapple, Meal due to late | |
| | | | | | | | work., True Food Kitchen | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1288 88 | |
| | | | | | | | Check #191372  07/26/2019 | |
| 7/19/2019 | 18553 | CATHERINE L. CHAPPLE | 960 | 1 | 8.7 | $8.70 | Miscellaneous Disbursement | 23606513 |
| 8/31/2019 | | Invoice= | | 1 | 8.7 | $8.70 | Miscellaneous, Catherine Chapple, Purchase file | |
| | | | | | | | folders at FedEx Office. | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1288 88 | |
| | | | | | | | Check #191372  07/26/2019 | |
| ████ | ████ | ██████████ | ████ | █ | ████ | ████ | ██████████████ | ███ |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 60
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | ███ | | | | | ████████████ | |
| ███ | ██ | ███ | ██ | █ | ██ | ███ | ██████████ | ███ |
| | | ███ | | | | | ████████ | |
| ███ | ██ | ███ | ██ | █ | ██ | ███ | ██████████ | ███ |
| | | ███ | | | | | ████████ | |
| | | | | | | | █████████ | |
| 7/19/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 50 | $50.00 | Travel | 23606520 |
| 8/31/2019 | | Invoice= | | 1 | 50 | $50.00 | Parking, Catherine Chapple, Parking at Reagan | |
| | | | | | | | Airport 7/18/19-7/19/19. | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1288 88 | |
| | | | | | | | Check #191372  07/26/2019 | |
| 7/19/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 346.35 | $346.35 | Travel | 23606527 |
| 8/31/2019 | | Invoice= | | 1 | 346.35 | $346.35 | Lodging, Catherine Chapple, Hotel in Atlanta for | |
| | | | | | | | deposition., Ritz Carlton | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1288.88 | |
| | | | | | | | Check #191372  07/26/2019 | |
| 7/19/2019 | 17318 | CAMERON ANDREW TEPFER | 978 | 1 | 11.59 | $11.59 | Transportation | 23654537 |
| 8/31/2019 | | Invoice= | | 1 | 11.59 | $11.59 | After Hours Transportation, Cameron Tepfer, | |
| | | | | | | | After-Hours Transportation Home | |
| | | Voucher=01946295 Paid | | | | | Vendor=CAMERON ANDREW TEPFER  Balance= .00  Amount= 67 08 | |
| | | | | | | | Check #192604  08/16/2019 | |
| 7/19/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 7.56 | $7.56 | Travel Meals | 23662462 |
| 8/31/2019 | | Invoice= | | 1 | 7.56 | $7.56 | Hotel - Meals Other, David Cross, Attend Shamos | |
| | | | | | | | Deposition - Travel Meals | |
| | | Voucher=01947358 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1536.01 | |
| | | | | | | | Check #192577  08/16/2019 | |
| 7/19/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 68.63 | $68.63 | Travel Meals | 23662463 |
| 8/31/2019 | | Invoice= | | 1 | 68.63 | $68.63 | Hotel - Breakfast, David Cross, Attend Shamos | |
| | | | | | | | Deposition - Travel Meals | |
| | | Voucher=01947358 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1536.01 | |
| | | | | | | | Check #192577  08/16/2019 | |
| 7/19/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 69.21 | $69.21 | Travel | 23662467 |
| 8/31/2019 | | Invoice= | | 1 | 69.21 | $69.21 | Taxi/Car Service, David Cross, Attend Shamos | |
| | | | | | | | Deposition - Transportation, Uber | |
| | | Voucher=01947358 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1536.01 | |
| | | | | | | | Check #192577  08/16/2019 | |
| 7/19/2019 | 19898 | DAVID D. CROSS | 960 | 1 | 17 | $17.00 | Miscellaneous Disbursement | 23662468 |
| 8/31/2019 | | Invoice= | | 1 | 17 | $17.00 | Internet, David Cross, Attend Shamos Deposition | |
| | | | | | | | #NAME? | |
| | | Voucher=01947358 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1536.01 | |
| | | | | | | | Check #192577  08/16/2019 | |
| 7/19/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 4.26 | $4.26 | Travel Meals | 23662472 |
| 8/31/2019 | | Invoice= | | 1 | 4.26 | $4.26 | Meals Other, David Cross, Attend Shamos | |
| | | | | | | | Deposition - Travel Meals, Asian Chao | |
| | | Voucher=01947358 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1536.01 | |
| | | | | | | | Check #192577  08/16/2019 | |
| 7/19/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 50 | $50.00 | Travel | 23662473 |
| 8/31/2019 | | Invoice= | | 1 | 50 | $50.00 | Parking, David Cross, Attend Shamos Deposition - | |
| | | | | | | | Parking | |
| | | Voucher=01947358 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 1536.01 | |
| | | | | | | | Check #192577  08/16/2019 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]          Page 61
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| ███ | ███ | ████ | | █ | ██ | ████ | ███████ | ███ |
| | | | | | | | ████ | |
| | | ██ | █ | | | ████ | ███████ | |
| | | | | | | | ████ | |
| ███ | ███ | ████ | | █ | ██ | ████ | ███████ | ███ |
| | | | | | | | ████ | |
| | | ██ | | | | | ███████ | |
| | | | | | | | ████ | |
| 7/20/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23604137 |
| 8/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 7/20/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 872.3 | $872.30 | Travel | 23662474 |
| 8/31/2019 | | Invoice= | | 1 | 872.3 | $872.30 | Airfare, David Cross, Attend PI Hearing - | |
| | | | | | | | Airfare, Delta Airlines | |
| | | Voucher=01947359 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2873.33 | |
| | | | | | | | Check #192577  08/16/2019 | |
| | | | | | | | | |
| 7/21/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 466.2 | $466.20 | On-line Research - WESTLAW | 23604086 |
| 8/31/2019 | | Invoice= | | 1 | 466.2 | $466.20 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 7/21/2019 | 18553 | CATHERINE L. CHAPPLE | 942 | 1 | 147.96 | $147.96 | Business Meals | 23665415 |
| 8/31/2019 | | Invoice= | | 1 | 147.96 | $147.96 | GRUBHUB HOLDINGS, INC (DBA) GRUBHUB FOR WORK, | |
| | | | | | | | Catering service - client meeting. | |
| | | Voucher=01947759 Paid | | | | | Vendor=GRUBHUB HOLDINGS, INC (DBA) GRUBHUB FOR  Balance= .00 | |
| | | | | | | | Amount= 3156.45 | |
| | | | | | | | Check #3010920  08/30/2019 | |
| | | | | | | | | |
| 7/22/2019 | 17318 | CAMERON ANDREW TEPFER | 82 | 1 | 300.3 | $300.30 | On-line Research - WESTLAW | 23605759 |
| 8/31/2019 | | Invoice= | | 1 | 300.3 | $300.30 | USER DEFINED 2:  TEPFER,CAMERON | |
| | | | | | | | | |
| 7/22/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 100.1 | $100.10 | On-line Research - WESTLAW | 23605760 |
| 8/31/2019 | | Invoice= | | 1 | 100.1 | $100.10 | USER DEFINED 2:  MIRIYALA,ARVIND | |
| | | | | | | | | |
| 7/22/2019 | 19972 | JANE P. BENTROTT | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23605761 |
| 8/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  BENTROTT,JANE | |
| | | | | | | | | |
| 7/22/2019 | 18553 | CATHERINE L. CHAPPLE | 942 | 1 | 37.35 | $37.35 | Business Meals | 23606524 |
| 8/31/2019 | | Invoice= | | 1 | 37.35 | $37.35 | Lunch, Catherine Chapple, Lunch with expert | |
| | | | | | | | witness Alex Halderman., Jetties | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1288 88 | |
| | | | | | | | Check #191372  07/26/2019 | |
| | | | | | | | | |
| 7/22/2019 | 21455 | MAKOTO SUGIMOTO | 69 | 2 5 | 50 | $125.00 | Document Preparation | 23612085 |
| 8/31/2019 | | Invoice= | | 2 5 | 50 | $125.00 | Document creation and formatting (Arvind | |
| | | | | | | | Miriyala) | |
| | | | | | | | | |
| 7/22/2019 | 19898 | DAVID D. CROSS | 86 | 4 5 | 50 | $225.00 | Collaborate with expert and travel; finalize | 23620449 |
| 8/31/2019 | | Invoice= | | 4 5 | 50 | $225.00 | last minute travel arrangements for experts J. | |
| | | | | | | | Alex Halderman and S. Finley for upcoming PI | |
| | | | | | | | hearing. -- L.Turner | |
| | | | | | | | | |
| 7/22/2019 | 17318 | CAMERON ANDREW TEPFER | 978 | 1 | 19.63 | $19.63 | Transportation | 23654536 |
| 8/31/2019 | | Invoice= | | 1 | 19.63 | $19.63 | After Hours Transportation, Cameron Tepfer, | |
| | | | | | | | After-Hours Transportation Home | |
| | | Voucher=01946295 Paid | | | | | Vendor=CAMERON ANDREW TEPFER  Balance= 00  Amount= 67 08 | |
| | | | | | | | Check #192604  08/16/2019 | |
| | | | | | | | | |
| 7/22/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 383.3 | $383.30 | Travel | 23662475 |
| 8/31/2019 | | Invoice= | | 1 | 383.3 | $383.30 | Airfare, David Cross, Attend PI Hearing - | |
| | | | | | | | Airfare, Delta Airlines | |
| | | Voucher=01947359 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2873.33 | |
| | | | | | | | Check #192577  08/16/2019 | |
| | | | | | | | | |
| 7/22/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 9 | $9.00 | Travel | 23662476 |
| 8/31/2019 | | Invoice= | | 1 | 9 | $9.00 | Laundry, David Cross, Attend PI Hearing - | |
| | | | | | | | Laundry, Marriott | |
| | | Voucher=01947359 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2873.33 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 62

Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #192577  08/16/2019 | |
| 7/22/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 788.21 | $788.21 Travel | | 23662477 |
| 8/31/2019 | | Invoice= | | 1 | 788.21 | $788.21 Lodging, David Cross, Attend PI Hearing - | | |
| | | | | | | | Lodging, Marriott | |
| | | Voucher=01947359 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2873.33 | |
| | | | | | | | Check #192577  08/16/2019 | |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| | | | | | | | ▮ | |
| | | ▮ | | | | | ▮ | |
| | | | | | | | ▮ | |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| | | | | | | | ▮ | |
| | | ▮ | | | | | ▮ | |
| | | | | | | | ▮ | |
| 7/23/2019 | 17318 | CAMERON ANDREW TEPFER | 82 | 1 | 0 | $0.00 On-line Research - WESTLAW | | 23609430 |
| 8/31/2019 | | Invoice= | | 1 | 0 | $0.00 USER DEFINED 2: TEPFER,CAMERON | | |
| 7/23/2019 | 18976 | MARCIE BRIMER | 82 | 1 | 0 | $0.00 On-line Research - WESTLAW | | 23609431 |
| 8/31/2019 | | Invoice= | | 1 | 0 | $0.00 USER DEFINED 1: 12035871 | | |
| | | | | | | | USER DEFINED 2: BRIMER,MARCIE | |
| 7/23/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 371.7 | $371.70 On-line Research - WESTLAW | | 23609432 |
| 8/31/2019 | | Invoice= | | 1 | 371.7 | $371.70 USER DEFINED 2: MIRIYALA,ARVIND | | |
| 7/23/2019 | 18553 | CATHERINE L. CHAPPLE | 960 | 1 | 20 | $20.00 Miscellaneous Disbursement | | 23632278 |
| 8/31/2019 | | Invoice= | | 1 | 20 | $20.00 Internet, Catherine Chapple, Hotel internet | | |
| | | Voucher=01944372 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 2775.73 | |
| | | | | | | | Check #192204  08/09/2019 | |
| 7/23/2019 | 18553 | CATHERINE L. CHAPPLE | 943 | 1 | 8.77 | $8.77 Travel Meals | | 23632280 |
| 8/31/2019 | | Invoice= | | 1 | 8.77 | $8.77 Hotel - Meals Other, Catherine Chapple, | | |
| | | | | | | | Refreshment | |
| | | Voucher=01944372 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 2775.73 | |
| | | | | | | | Check #192204  08/09/2019 | |
| 7/23/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 1,371.98 | $1,371.98 Travel | | 23632283 |
| 8/31/2019 | | Invoice= | | 1 | 1,371.98 | $1,371.98 Lodging, Catherine Chapple, Hotel | | |
| | | Voucher=01944372 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 2775.73 | |
| | | | | | | | Check #192204  08/09/2019 | |
| 7/23/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 1,166.47 | $1,166.47 Travel | | 23632284 |
| 8/31/2019 | | Invoice= | | 1 | 1,166.47 | $1,166.47 Car Rental/Fuel, Catherine Chapple, Car renta | | |
| | | Voucher=01944372 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 2775.73 | |
| | | | | | | | Check #192204  08/09/2019 | |
| 7/23/2019 | 18553 | CATHERINE L. CHAPPLE | 943 | 1 | 16.61 | $16.61 Travel Meals | | 23632285 |
| 8/31/2019 | | Invoice= | | 1 | 16.61 | $16.61 Meals Other, Catherine Chapple, Refreshment, | | |
| | | | | | | | Hudson | |
| | | Voucher=01944372 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 2775.73 | |
| | | | | | | | Check #192204  08/09/2019 | |
| 7/23/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 21.33 | $21.33 Travel | | 23632286 |
| 8/31/2019 | | Invoice= | | 1 | 21.33 | $21.33 Taxi/Car Service, Catherine Chapple, Local | | |
| | | | | | | | transportation, Transco, Inc. | |
| | | Voucher=01944372 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 2775.73 | |
| | | | | | | | Check #192204  08/09/2019 | |
| 7/23/2019 | 22270 | ROB MANOSO | 73 | 1 | 39 | $39.00 Travel | | 23639629 |
| 8/31/2019 | | Invoice= | | 1 | 39 | $39.00 Taxi/Car Service, Rob Manoso, Attend PI Hearing | | |
| | | | | | | | - Transportation, Rapdi Taxi 0209 | |
| | | Voucher=01944676 Paid | | | | | Vendor=ROB MANOSO  Balance= 00  Amount= 1630.61 | |
| | | | | | | | Check #192195  08/09/2019 | |
| 7/23/2019 | 22270 | ROB MANOSO | 73 | 1 | 895 | $895.00 Travel | | 23639636 |
| 8/31/2019 | | Invoice= | | 1 | 895 | $895.00 Lodging, Rob Manoso, Attend PI Hearing - | | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]　　Page 63
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Lodging, Marriott | |
| | | Voucher=01944676 Paid | | | | | Vendor=ROB MANOSO  Balance= 00  Amount= 1630.61 | |
| | | | | | | | Check #192195  08/09/2019 | |
| | | | | | | | | |
| 7/23/2019 | 19972 | JANE P. BENTROTT | 943 | 1 | 32.23 | $32.23 | Travel Meals | 23649594 |
| 8/31/2019 | | Invoice= | | 1 | 32.23 | $32.23 | Hotel - Dinner, Jane Bentrott, Attend hearing on | |
| | | | | | | | preliminary injunction motion. | |
| | | Voucher=01945619 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 3531.84 | |
| | | | | | | | Check #192193  08/09/2019 | |
| | | | | | | | | |
| 7/23/2019 | 19972 | JANE P. BENTROTT | 73 | 1 | 930 | $930.00 | Travel | 23649598 |
| 8/31/2019 | | Invoice= | | 1 | 930 | $930.00 | Lodging, Jane Bentrott, Attend hearing on | |
| | | | | | | | preliminary injunction motion., Marriott | |
| | | Voucher=01945619 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 3531.84 | |
| | | | | | | | Check #192193  08/09/2019 | |
| | | | | | | | | |
| 7/23/2019 | 19972 | JANE P. BENTROTT | 943 | 1 | 14.44 | $14.44 | Travel Meals | 23649599 |
| 8/31/2019 | | Invoice= | | 1 | 14.44 | $14.44 | Meals Other, Jane Bentrott, Attend hearing on | |
| | | | | | | | preliminary injunction motion., La Provence | |
| | | Voucher=01945619 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 3531.84 | |
| | | | | | | | Check #192193  08/09/2019 | |
| | | | | | | | | |
| 7/23/2019 | 19972 | JANE P. BENTROTT | 73 | 1 | 40.2 | $40.20 | Travel | 23649606 |
| 8/31/2019 | | Invoice= | | 1 | 40.2 | $40.20 | Taxi/Car Service, Jane Bentrott, Attend hearing | |
| | | | | | | | on preliminary injunction motion (taxi to LAX)., | |
| | | | | | | | City Wide Taxi Cab | |
| | | Voucher=01945619 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 3531.84 | |
| | | | | | | | Check #192193  08/09/2019 | |
| | | | | | | | | |
| 7/23/2019 | 19929 | JENNA B. CONAWAY | 73 | 1 | 308.3 | $308.30 | Travel | 23651030 |
| 8/31/2019 | | Invoice= | | 1 | 308.3 | $308.30 | Airfare, Jenna Conaway, Travel to Atlanta for | |
| | | | | | | | Preliminary Injunction Hearing., Delta Airlines | |
| | | Voucher=01945925 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= 00  Amount= 1532 28 | |
| | | | | | | | Check #192186  08/09/2019 | |
| | | | | | | | | |
| 7/23/2019 | 19929 | JENNA B. CONAWAY | 73 | 1 | 19.42 | $19.42 | Travel | 23651033 |
| 8/31/2019 | | Invoice= | | 1 | 19.42 | $19.42 | Taxi/Car Service, Jenna Conaway, Uber from | |
| | | | | | | | Atlanta airport to hotel Tuesday evening., Uber | |
| | | Voucher=01945925 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= 00  Amount= 1532 28 | |
| | | | | | | | Check #192186  08/09/2019 | |
| | | | | | | | | |
| 7/23/2019 | 17318 | CAMERON ANDREW TEPFER | 942 | 1 | 198.58 | $198.58 | Business Meals Dinner, Cameron Tepfer, Di | 23654531 |
| 8/31/2019 | | Invoice= | | 1 | 198.58 | $198.58 | South City Kitchen; Attendees: 3 - Cameron | |
| | | | | | | | Tepfer, Catherine Chapple, Dr. Alex Halderman - | |
| | | | | | | | Morrison Forester, Morrison Forester, | |
| | | | | | | | University of Michigan. | |
| | | Voucher=01946294 Paid | | | | | Vendor=CAMERON ANDREW TEPFER  Balance= .00  Amount= 219.35 | |
| | | | | | | | Check #192604  08/16/2019 | |
| | | | | | | | | |
| 7/23/2019 | 17318 | CAMERON ANDREW TEPFER | 73 | 1 | 1,786.04 | $1,786.04 | Travel | 23655174 |
| 8/31/2019 | | Invoice= | | 1 | 1,786.04 | $1,786.04 | Lodging, Cameron Tepfer, Hotel | |
| | | Voucher=01946310 Paid | | | | | Vendor=CAMERON ANDREW TEPFER  Balance= .00  Amount= 1803 04 | |
| | | | | | | | Check #192604  08/16/2019 | |
| | | | | | | | | |
| 7/23/2019 | 17318 | CAMERON ANDREW TEPFER | 960 | 1 | 17 | $17.00 | Miscellaneous Disbursement | 23655175 |
| 8/31/2019 | | Invoice= | | 1 | 17 | $17.00 | Miscellaneous, Cameron Tepfer, Wi-Fi on flight | |
| | | Voucher=01946310 Paid | | | | | Vendor=CAMERON ANDREW TEPFER  Balance= 00  Amount= 1803 04 | |
| | | | | | | | Check #192604  08/16/2019 | |
| | | | | | | | | |
| 7/23/2019 | 23662 | REEMA S. ALI | 73 | 1 | 160.95 | $160.95 | Travel | 23664104 |
| 8/31/2019 | | Invoice= | | 1 | 160.95 | $160.95 | Car Rental, Reema Ali, Participate in case | |
| | | | | | | | activity. | |
| | | Voucher=01947573 Paid | | | | | Vendor=REEMA S. ALI  Balance= 00  Amount= 2034 54 | |
| | | | | | | | Check #192927  08/23/2019 | |
| | | | | | | | | |
| ███ | ███ | ███ | █ | █ | ███ | ███ | ███ | ███ |
| | | | | | | | ███ | |
| | | ███ | | | | | ███ | |
| | | | | | | | ███ | |
| | | | | | | | | |
| 7/24/2019 | 18553 | CATHERINE L. CHAPPLE | 82 | 1 | 0 | $0.00 | On-line Research - WESTLAW | 23611160 |
| 8/31/2019 | | Invoice= | | 1 | 0 | $0.00 | USER DEFINED 2:  CHAPPLE,CATHERINE L | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]          Page 64
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 7/24/2019 | 18976 | MARCIE BRIMER | 82 | 1 | 100.1 | $100.10 | On-line Research - WESTLAW | 23611161 |
| 8/31/2019 | | Invoice= | | 1 | 100.1 | $100.10 | USER DEFINED 1: 12035871 | |
| | | | | | | | USER DEFINED 2: BRIMER,MARCIE | |
| | | | | | | | | |
| 7/24/2019 | 20386 | ARVIND S. MIRIYALA | 82 | 1 | 723.8 | $723.80 | On-line Research - WESTLAW | 23611162 |
| 8/31/2019 | | Invoice= | | 1 | 723.8 | $723.80 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 7/24/2019 | 18553 | CATHERINE L. CHAPPLE | 943 | 1 | 42.65 | $42.65 | Travel Meals | 23632279 |
| 8/31/2019 | | Invoice= | | 1 | 42.65 | $42.65 | Hotel - Lunch, Catherine Chapple, Lunch | |
| | | Voucher=01944372 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 2775.73 | |
| | | | | | | | Check #192204  08/09/2019 | |
| | | | | | | | | |
| 7/24/2019 | 22270 | ROB MANOSO | 943 | 1 | 26.04 | $26.04 | Travel Meals | 23639639 |
| 8/31/2019 | | Invoice= | | 1 | 26.04 | $26.04 | Dinner, Rob Manoso, Attend PI Hearing - Travel | |
| | | | | | | | Meals, Taco Mac | |
| | | Voucher=01944676 Paid | | | | | Vendor=ROB MANOSO  Balance= 00  Amount= 1630.61 | |
| | | | | | | | Check #192195  08/09/2019 | |
| | | | | | | | | |
| 7/24/2019 | 22270 | ROB MANOSO | 943 | 1 | 10.75 | $10.75 | Travel Meals | 23639640 |
| 8/31/2019 | | Invoice= | | 1 | 10.75 | $10.75 | Breakfast, Rob Manoso, Attend PI Hearing - | |
| | | | | | | | Travel Meals, Starbucks | |
| | | Voucher=01944676 Paid | | | | | Vendor=ROB MANOSO  Balance= 00  Amount= 1630.61 | |
| | | | | | | | Check #192195  08/09/2019 | |
| | | | | | | | | |
| 7/24/2019 | 19972 | JANE P. BENTROTT | 943 | 1 | 13.3 | $13.30 | Travel Meals | 23649600 |
| 8/31/2019 | | Invoice= | | 1 | 13.3 | $13.30 | Meals Other, Jane Bentrott, Attend hearing on | |
| | | | | | | | preliminary injunction motion., Starbucks | |
| | | Voucher=01945619 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 3531.84 | |
| | | | | | | | Check #192193  08/09/2019 | |
| | | | | | | | | |
| 7/24/2019 | 19972 | JANE P. BENTROTT | 943 | 1 | 17.77 | $17.77 | Travel Meals | 23649601 |
| 8/31/2019 | | Invoice= | | 1 | 17.77 | $17.77 | Meals Other, Jane Bentrott, Attend hearing on | |
| | | | | | | | preliminary injunction motion., Restaurant | |
| | | Voucher=01945619 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 3531.84 | |
| | | | | | | | Check #192193  08/09/2019 | |
| | | | | | | | | |
| 7/24/2019 | 19972 | JANE P. BENTROTT | 943 | 1 | 34.98 | $34.98 | Travel Meals | 23649602 |
| 8/31/2019 | | Invoice= | | 1 | 34.98 | $34.98 | Meals Other, Jane Bentrott, Attend hearing on | |
| | | | | | | | preliminary injunction motion., Whole Foods | |
| | | Voucher=01945619 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 3531.84 | |
| | | | | | | | Check #192193  08/09/2019 | |
| | | | | | | | | |
| 7/24/2019 | 19929 | JENNA B. CONAWAY | 73 | 1 | 8.1 | $8.10 | Travel | 23651034 |
| 8/31/2019 | | Invoice= | | 1 | 8.1 | $8.10 | Taxi/Car Service, Jenna Conaway, Uber from | |
| | | | | | | | overflow hotel to Krevolin Horst Wednesday | |
| | | | | | | | morning., Uber | |
| | | Voucher=01945925 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= 00  Amount= 1532 28 | |
| | | | | | | | Check #192186  08/09/2019 | |
| | | | | | | | | |
| 7/24/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 51.78 | $51.78 | Travel | 23662478 |
| 8/31/2019 | | Invoice= | | 1 | 51.78 | $51.78 | Taxi/Car Service, David Cross, Attend PI Hearing | |
| | | | | | | | #NAME? | |
| | | Voucher=01947359 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2873.33 | |
| | | | | | | | Check #192577  08/16/2019 | |
| | | | | | | | | |
| 7/24/2019 | 23662 | REEMA S. ALI | 943 | 1 | 11.41 | $11.41 | Travel Meals | 23664103 |
| 8/31/2019 | | Invoice= | | 1 | 11.41 | $11.41 | Lunch, Reema Ali, Participate in case activity., | |
| | | | | | | | BYO Beyond Burger | |
| | | Voucher=01947573 Paid | | | | | Vendor=REEMA S. ALI  Balance= 00  Amount= 2034 54 | |
| | | | | | | | Check #192927  08/23/2019 | |
| | | | | | | | | |
| 7/24/2019 | 23662 | REEMA S. ALI | 73 | 1 | 512.67 | $512.67 | Travel | 23664107 |
| 8/31/2019 | | Invoice= | | 1 | 512.67 | $512.67 | Lodging, Reema Ali, Participate in case | |
| | | | | | | | activity., Marriott | |
| | | Voucher=01947573 Paid | | | | | Vendor=REEMA S. ALI  Balance= 00  Amount= 2034 54 | |
| | | | | | | | Check #192927  08/23/2019 | |
| | | | | | | | | |
| 7/24/2019 | 23662 | REEMA S. ALI | 73 | 1 | 58 | $58.00 | Travel | 23664108 |
| 8/31/2019 | | Invoice= | | 1 | 58 | $58.00 | Hotel - Parking, Reema Ali, Participate in case | |
| | | | | | | | activity. | |
| | | Voucher=01947573 Paid | | | | | Vendor=REEMA S. ALI  Balance= 00  Amount= 2034 54 | |
| | | | | | | | Check #192927  08/23/2019 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]                    Page 65
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| ███ | ███ | ███ | | ███ | ███ | ███ | ███ | |
| | | ███ | | | | ███ | | |
| | | | | | | | ███ | |
| 7/25/2019 | 18553 | CATHERINE L. CHAPPLE | 5757 | 1 | 41.32 | $41.32 | Travel & Entertainment Meals (50%) Hotel - | 23632281 |
| 8/31/2019 | | Invoice= | | 1 | 41.32 | $41.32 | Breakfast, Catherine Chapple, Breakfast | |
| | | | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 2775.73 | |
| | | | | | | | Check #192204 08/09/2019 | |
| 7/25/2019 | 22270 | ROB MANOSO | 73 | 1 | 38.23 | $38.23 | Travel | 23639630 |
| 8/31/2019 | | Invoice= | | 1 | 38.23 | $38.23 | Taxi/Car Service, Rob Manoso, Attend PI Hearing | |
| | | | | | | | #NAME? | |
| | | Voucher=01944676 Paid | | | | | Vendor=ROB MANOSO  Balance= 00  Amount= 1630.61 | |
| | | | | | | | Check #192195 08/09/2019 | |
| 7/25/2019 | 22270 | ROB MANOSO | 73 | 1 | 38.48 | $38.48 | Travel | 23639631 |
| 8/31/2019 | | Invoice= | | 1 | 38.48 | $38.48 | Taxi/Car Service, Rob Manoso, Attend PI Hearing | |
| | | | | | | | #NAME? | |
| | | Voucher=01944676 Paid | | | | | Vendor=ROB MANOSO  Balance= 00  Amount= 1630.61 | |
| | | | | | | | Check #192195 08/09/2019 | |
| 7/25/2019 | 22270 | ROB MANOSO | 943 | 1 | 21.42 | $21.42 | Travel Meals | 23639633 |
| 8/31/2019 | | Invoice= | | 1 | 21.42 | $21.42 | Hotel - Breakfast, Rob Manoso, Attend PI Hearing | |
| | | | | | | | #NAME? | |
| | | Voucher=01944676 Paid | | | | | Vendor=ROB MANOSO  Balance= 00  Amount= 1630.61 | |
| | | | | | | | Check #192195 08/09/2019 | |
| 7/25/2019 | 22270 | ROB MANOSO | 943 | 1 | 10.73 | $10.73 | Travel Meals | 23639641 |
| 8/31/2019 | | Invoice= | | 1 | 10.73 | $10.73 | Breakfast, Rob Manoso, Attend PI Hearing - | |
| | | | | | | | Travel Meals, Starbucks | |
| | | Voucher=01944676 Paid | | | | | Vendor=ROB MANOSO  Balance= 00  Amount= 1630.61 | |
| | | | | | | | Check #192195 08/09/2019 | |
| 7/25/2019 | 19972 | JANE P. BENTROTT | 943 | 1 | 21.34 | $21.34 | Travel Meals | 23649595 |
| 8/31/2019 | | Invoice= | | 1 | 21.34 | $21.34 | Hotel - Meals Other, Jane Bentrott, Attend | |
| | | | | | | | hearing on preliminary injunction motion. | |
| | | Voucher=01945619 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 3531.84 | |
| | | | | | | | Check #192193 08/09/2019 | |
| 7/25/2019 | 19972 | JANE P. BENTROTT | 943 | 1 | 27.61 | $27.61 | Travel Meals | 23649604 |
| 8/31/2019 | | Invoice= | | 1 | 27.61 | $27.61 | Meals Other, Jane Bentrott, Attend hearing on | |
| | | | | | | | preliminary injunction motion., The Court Café | |
| | | | | | | | by FWS | |
| | | Voucher=01945619 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 3531.84 | |
| | | | | | | | Check #192193 08/09/2019 | |
| 7/25/2019 | 19929 | JENNA B. CONAWAY | 73 | 1 | 10.49 | $10.49 | Travel | 23651035 |
| 8/31/2019 | | Invoice= | | 1 | 10.49 | $10.49 | Taxi/Car Service, Jenna Conaway, Uber to court | |
| | | | | | | | Thursday morning., Uber | |
| | | Voucher=01945925 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= 00  Amount= 1532 28 | |
| | | | | | | | Check #192186 08/09/2019 | |
| 7/25/2019 | 17318 | CAMERON ANDREW TEPFER | 943 | 1 | 8.84 | $8.84 | Travel Meals | 23654532 |
| 8/31/2019 | | Invoice= | | 1 | 8.84 | $8.84 | Lunch, Cameron Tepfer, Lunch, The Court Cafe by | |
| | | | | | | | FWS | |
| | | Voucher=01946294 Paid | | | | | Vendor=CAMERON ANDREW TEPFER  Balance= 00  Amount= 219.35 | |
| | | | | | | | Check #192604 08/16/2019 | |
| 7/25/2019 | 17318 | CAMERON ANDREW TEPFER | 73 | 1 | 8.02 | $8.02 | Travel | 23654534 |
| 8/31/2019 | | Invoice= | | 1 | 8.02 | $8.02 | Taxi/Car Service, Cameron Tepfer, Local | |
| | | | | | | | Transportation, Uber | |
| | | Voucher=01946294 Paid | | | | | Vendor=CAMERON ANDREW TEPFER  Balance= .00  Amount= 219.35 | |
| | | | | | | | Check #192604 08/16/2019 | |
| 7/25/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 42.52 | $42.52 | Travel | 23662479 |
| 8/31/2019 | | Invoice= | | 1 | 42.52 | $42.52 | Taxi/Car Service, David Cross, Attend PI Hearing | |
| | | | | | | | #NAME? | |
| | | Voucher=01947359 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2873.33 | |
| | | | | | | | Check #192577 08/16/2019 | |
| 7/25/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 4.77 | $4.77 | Travel Meals | 23662482 |
| 8/31/2019 | | Invoice= | | 1 | 4.77 | $4.77 | Breakfast, David Cross, Attend PI Hearing - | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]     Page 66
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Travel Meals, The Court Cafe by FWS | |
| | | Voucher=01947359 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2873.33 | |
| | | | | | | | Check #192577  08/16/2019 | |
| 7/25/2019 | 19898 | DAVID D. CROSS | 942 | 1 | 474.2 | $474.20 | Business Meals Dinner, David Cross, Attend PI | 23662484 |
| 8/31/2019 | | Invoice= | | 1 | 474.2 | $474.20 | Hearing - Travel Meals, South City Kitchen | |
| | | | | | | | Midtown; Attendees: 9 - David Cross, Rob | |
| | | | | | | | Manoso, Jane Bentrott, Reema Ali, Jenna | |
| | | | | | | | Conaway, Cameron Tepfer, Catherine Chapple, J. | |
| | | | | | | | Alex Halderman, Lowell Finley - Morrison | |
| | | | | | | | Foerster, Morrison Foerster, Morrison Foerster, | |
| | | | | | | | Morrison Foerster, Morrison Foerster, Morrison | |
| | | | | | | | Foerster, Morrison Foerster, ., .. | |
| | | Voucher=01947359 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2873.33 | |
| | | | | | | | Check #192577  08/16/2019 | |
| 7/25/2019 | 23662 | REEMA S. ALI | 943 | 1 | 11.3 | $11.30 | Travel Meals | 23664102 |
| 8/31/2019 | | Invoice= | | 1 | 11.3 | $11.30 | Lunch, Reema Ali, Participate in case activity., | |
| | | | | | | | The Court Cafe by FWS | |
| | | Voucher=01947573 Paid | | | | | Vendor=REEMA S. ALI  Balance= 00  Amount= 2034 54 | |
| | | | | | | | Check #192927  08/23/2019 | |
| ███ | ███ | ███ | ███ | | ███ | ███ | ███ | |
| | | | | | | | ███ | |
| | | ███ | | | | | ███ | ███ |
| | | | | | | | ███ | |
| 7/26/2019 | 17318 | CAMERON ANDREW TEPFER | 73 | 1 | 195 | $195.00 | Travel | 23613742 |
| 8/31/2019 | | Invoice= | | 1 | 195 | $195.00 | Change Ticket Fee, Cameron Tepfer, Change fee. | |
| | | Voucher=01943485 Paid | | | | | Vendor=CAMERON ANDREW TEPFER  Balance= 00  Amount= 195.00 | |
| | | | | | | | Check #191837  07/31/2019 | |
| 7/26/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 195 | $195.00 | Travel | 23613743 |
| 8/31/2019 | | Invoice= | | 1 | 195 | $195.00 | Change Ticket Fee, Catherine Chapple, Change | |
| | | | | | | | fee. | |
| | | Voucher=01943486 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 195.00 | |
| | | | | | | | Check #191963  07/31/2019 | |
| ███ | ███ | ███ | | ███ | ███ | ███ | ███ | ███ |
| | | ███ | | | | | ███ | |
| ███ | ███ | ███ | | ███ | ███ | ███ | ███ | ███ |
| | | | | | | | ███ | |
| ███ | ███ | ███ | | ███ | ███ | ███ | ███ | |
| | | ███ | | | | | ███ | |
| 7/26/2019 | 19898 | DAVID D. CROSS | 86 | 2.75 | 50 | $137.50 | Obtain itinerary from Delta; send calender | 23620450 |
| 8/31/2019 | | Invoice= | | 2.75 | 50 | $137.50 | invite to D. Cross; revise R. Manoso's itinerary | |
| | | | | | | | with travel. -- L.Turner | |
| 7/26/2019 | 18553 | CATHERINE L. CHAPPLE | 943 | 1 | 42.65 | $42.65 | Travel Meals | 23632282 |
| 8/31/2019 | | Invoice= | | 1 | 42.65 | $42.65 | Hotel - Breakfast, Catherine Chapple, Breakfast | |
| | | Voucher=01944372 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 2775.73 | |
| | | | | | | | Check #192204  08/09/2019 | |
| 7/26/2019 | 22270 | ROB MANOSO | 73 | 1 | 59 | $59.00 | Travel | 23639632 |
| 8/31/2019 | | Invoice= | | 1 | 59 | $59.00 | Airfare, Rob Manoso, Attend PI Hearing - | |
| | | | | | | | Airfare, Delta Airlines | |
| | | Voucher=01944676 Paid | | | | | Vendor=ROB MANOSO  Balance= 00  Amount= 1630.61 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 67
Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #192195  08/09/2019 | |
| 7/26/2019 | 22270 | ROB MANOSO | 73 | 1 | 40 | $40.00 | Travel | 23639634 |
| 8/31/2019 | | Invoice= | | 1 | 40 | $40.00 | Hotel - Parking, Rob Manoso, Attend PI Hearing - | |
| | | | | | | | Parking | |
| | | Voucher=01944676 Paid | | | | | Vendor=ROB MANOSO  Balance= 00  Amount= 1630.61 | |
| | | | | | | | Check #192195  08/09/2019 | |
| 7/26/2019 | 22270 | ROB MANOSO | 943 | 1 | 24.6 | $24.60 | Travel Meals | 23639635 |
| 8/31/2019 | | Invoice= | | 1 | 24.6 | $24.60 | Hotel - Breakfast, Rob Manoso, Attend PI Hearing | |
| | | | | | | | #NAME? | |
| | | Voucher=01944676 Paid | | | | | Vendor=ROB MANOSO  Balance= 00  Amount= 1630.61 | |
| | | | | | | | Check #192195  08/09/2019 | |
| 7/26/2019 | 22270 | ROB MANOSO | 943 | 1 | 9.5 | $9.50 | Travel Meals | 23639638 |
| 8/31/2019 | | Invoice= | | 1 | 9.5 | $9.50 | Lunch, Rob Manoso, Attend PI Hearing - Travel | |
| | | | | | | | Meals, The Court Cafe by FWS | |
| | | Voucher=01944676 Paid | | | | | Vendor=ROB MANOSO  Balance= 00  Amount= 1630.61 | |
| | | | | | | | Check #192195  08/09/2019 | |
| 7/26/2019 | 19972 | JANE P. BENTROTT | 73 | 1 | 1,420.00 | $1,420.00 | Travel | 23649593 |
| 8/31/2019 | | Invoice= | | 1 | 1,420.00 | $1,420.00 | Change Ticket Fee, Jane Bentrott, Attend hearing | |
| | | | | | | | on preliminary injunction motion. | |
| | | Voucher=01945619 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 3531.84 | |
| | | | | | | | Check #192193  08/09/2019 | |
| 7/26/2019 | 19972 | JANE P. BENTROTT | 943 | 1 | 5 | $5.00 | Travel Meals | 23649596 |
| 8/31/2019 | | Invoice= | | 1 | 5 | $5.00 | Hotel - Breakfast, Jane Bentrott, Attend hearing | |
| | | | | | | | on preliminary injunction motion. | |
| | | Voucher=01945619 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 3531.84 | |
| | | | | | | | Check #192193  08/09/2019 | |
| 7/26/2019 | 19972 | JANE P. BENTROTT | 943 | 1 | 13.88 | $13.88 | Travel Meals | 23649597 |
| 8/31/2019 | | Invoice= | | 1 | 13.88 | $13.88 | Hotel - Meals Other, Jane Bentrott, Attend | |
| | | | | | | | hearing on preliminary injunction motion. | |
| | | Voucher=01945619 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 3531.84 | |
| | | | | | | | Check #192193  08/09/2019 | |
| 7/26/2019 | 19972 | JANE P. BENTROTT | 943 | 1 | 9.89 | $9.89 | Travel Meals | 23649605 |
| 8/31/2019 | | Invoice= | | 1 | 9.89 | $9.89 | Meals Other, Jane Bentrott, Attend hearing on | |
| | | | | | | | preliminary injunction motion., The Court CafÃ© | |
| | | | | | | | by FWS | |
| | | Voucher=01945619 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 3531.84 | |
| | | | | | | | Check #192193  08/09/2019 | |
| 7/26/2019 | 19929 | JENNA B. CONAWAY | 73 | 1 | 308.3 | $308.30 | Travel | 23651031 |
| 8/31/2019 | | Invoice= | | 1 | 308.3 | $308.30 | Airfare, Jenna Conaway, Travel from Atlanta | |
| | | | | | | | after Preliminary Injunction Hearing., Delta | |
| | | | | | | | Airlines | |
| | | Voucher=01945925 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= 00  Amount= 1532 28 | |
| | | | | | | | Check #192186  08/09/2019 | |
| 7/26/2019 | 19929 | JENNA B. CONAWAY | 73 | 1 | 849.34 | $849.34 | Travel | 23651032 |
| 8/31/2019 | | Invoice= | | 1 | 849.34 | $849.34 | Lodging, Jenna Conaway, Hotel Stay during | |
| | | | | | | | Preliminary Injunction Hearing., Marriott | |
| | | Voucher=01945925 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= 00  Amount= 1532 28 | |
| | | | | | | | Check #192186  08/09/2019 | |
| 7/26/2019 | 19929 | JENNA B. CONAWAY | 73 | 1 | 11.33 | $11.33 | Travel | 23651036 |
| 8/31/2019 | | Invoice= | | 1 | 11.33 | $11.33 | Taxi/Car Service, Jenna Conaway, Uber to court | |
| | | | | | | | Friday morning., Uber | |
| | | Voucher=01945925 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= 00  Amount= 1532 28 | |
| | | | | | | | Check #192186  08/09/2019 | |
| 7/26/2019 | 19929 | JENNA B. CONAWAY | 73 | 1 | 17 | $17.00 | Travel | 23651037 |
| 8/31/2019 | | Invoice= | | 1 | 17 | $17.00 | Taxi/Car Service, Jenna Conaway, Uber to airport | |
| | | | | | | | Friday evening., Uber | |
| | | Voucher=01945925 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= 00  Amount= 1532 28 | |
| | | | | | | | Check #192186  08/09/2019 | |
| 7/26/2019 | 17318 | CAMERON ANDREW TEPFER | 943 | 1 | 3.91 | $3.91 | Travel Meals | 23654533 |
| 8/31/2019 | | Invoice= | | 1 | 3.91 | $3.91 | Breakfast, Cameron Tepfer, Breakfast, The Court | |
| | | | | | | | Cafe by FWS | |
| | | Voucher=01946294 Paid | | | | | Vendor=CAMERON ANDREW TEPFER  Balance= 00  Amount= 219.35 | |
| | | | | | | | Check #192604  08/16/2019 | |

Billed and Unbilled Recap of Cost Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 68

Client:089828 - CURLING, DONNA (P)   10/14/2019

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 7/26/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 8.81 | $8.81 | Travel Meals | 23662481 |
| 8/31/2019 | | Invoice= | | 1 | 8.81 | $8.81 | Meals Other, David Cross, Attend PI Hearing - | |
| | | | | | | | Travel Meals, World Dut Free | |
| | | Voucher=01947359 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2873.33 | |
| | | | | | | | Check #192577  08/16/2019 | |
| 7/26/2019 | 19898 | DAVID D. CROSS | 943 | 1 | 88.44 | $88.44 | Travel Meals | 23662483 |
| 8/31/2019 | | Invoice= | | 1 | 88.44 | $88.44 | Dinner, David Cross, Attend PI Hearing - Travel | |
| | | | | | | | Meals, Cat Cora's Kitchen | |
| | | Voucher=01947359 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2873.33 | |
| | | | | | | | Check #192577  08/16/2019 | |
| 7/26/2019 | 23662 | REEMA S. ALI | 73 | 1 | 5.61 | $5.61 | Travel | 23664101 |
| 8/31/2019 | | Invoice= | | 1 | 5.61 | $5.61 | Car Rental/Fuel, Reema Ali, Participate in case | |
| | | | | | | | activity. | |
| | | Voucher=01947573 Paid | | | | | Vendor=REEMA S. ALI  Balance= 00  Amount= 2034 54 | |
| | | | | | | | Check #192927  08/23/2019 | |
| 7/26/2019 | 23662 | REEMA S. ALI | 943 | 1 | 8 | $8.00 | Travel Meals | 23664106 |
| 8/31/2019 | | Invoice= | | 1 | 8 | $8.00 | Lunch, Reema Ali, Participate in case activity., | |
| | | | | | | | Local cafe | |
| | | Voucher=01947573 Paid | | | | | Vendor=REEMA S. ALI  Balance= 00  Amount= 2034 54 | |
| | | | | | | | Check #192927  08/23/2019 | |
| 7/26/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 200 | $200.00 | Travel | 23756772 |
| 9/30/2019 | | Invoice= | | 1 | 200 | $200.00 | Airfare - 7/26/2019 - ATL DTW | |
| | | | | | | | DELTA AIR LINES INC. | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01957326 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289  Balance= .00 | |
| | | | | | | | Amount= 00 | |
| | | | | | | | Check #3011480  09/20/2019 | |
| 7/27/2019 | 18553 | CATHERINE L. CHAPPLE | 73 | 1 | 33.05 | $33.05 | Travel | 23632276 |
| 8/31/2019 | | Invoice= | | 1 | 33.05 | $33.05 | Taxi/Car Service, Catherine Chapple, Local | |
| | | | | | | | transportation, John Taxi | |
| | | Voucher=01944372 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 2775.73 | |
| | | | | | | | Check #192204  08/09/2019 | |
| 7/27/2019 | 22270 | ROB MANOSO | 943 | 1 | 31.56 | $31.56 | Travel Meals | 23639637 |
| 8/31/2019 | | Invoice= | | 1 | 31.56 | $31.56 | Dinner, Rob Manoso, Attend PI Hearing - Travel | |
| | | | | | | | Meals, King Cab Alexandria 556 | |
| | | Voucher=01944676 Paid | | | | | Vendor=ROB MANOSO  Balance= .00  Amount= 1630.61 | |
| | | | | | | | Check #192195  08/09/2019 | |
| 7/27/2019 | 19972 | JANE P. BENTROTT | 73 | 1 | 51.6 | $51.60 | Travel | 23649603 |
| 8/31/2019 | | Invoice= | | 1 | 51.6 | $51.60 | Taxi/Car Service, Jane Bentrott, Attend hearing | |
| | | | | | | | on preliminary injunction motion (taxi from | |
| | | | | | | | LAX)., Beverly Hills Cab | |
| | | Voucher=01945619 Paid | | | | | Vendor=JANE P. BENTROTT  Balance= .00  Amount= 3531.84 | |
| | | | | | | | Check #192193  08/09/2019 | |
| 7/27/2019 | 19898 | DAVID D. CROSS | 73 | 1 | 150 | $150.00 | Travel | 23662480 |
| 8/31/2019 | | Invoice= | | 1 | 150 | $150.00 | Parking, David Cross, Attend PI Hearing - | |
| | | | | | | | Parking | |
| | | Voucher=01947359 Paid | | | | | Vendor=DAVID D. CROSS  Balance= .00  Amount= 2873.33 | |
| | | | | | | | Check #192577  08/16/2019 | |
| 7/27/2019 | 23662 | REEMA S. ALI | 73 | 1 | 13 | $13.00 | Travel | 23664105 |
| 8/31/2019 | | Invoice= | | 1 | 13 | $13.00 | Taxi/Car Service, Reema Ali, Participate in case | |
| | | | | | | | activity., Alexandria Union Cab | |
| | | Voucher=01947573 Paid | | | | | Vendor=REEMA S. ALI  Balance= 00  Amount= 2034 54 | |
| | | | | | | | Check #192927  08/23/2019 | |
| 7/27/2019 | 99881 | NON-EMPLOYEES RECRUITING | 5755 | 1 | 304.77 | $304.77 | Travel | 23758763 |
| 9/30/2019 | | Invoice= | | 1 | 304.77 | $304.77 | Travel - 12/31/-4714 - MOXY ATLANTA MIDTOWN : | |
| | | | | | | | Finley/Stuart | |
| | | Voucher=01957802 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289  Balance= .00 | |
| | | | | | | | Amount= 00 | |
| | | | | | | | Check #AP013341  10/01/2019 | |
| 7/28/2019 | 19898 | DAVID D. CROSS | 66 | 1 | 149,994.25 | $149,994.25 | Expert Fees | 23646275 |
| 8/31/2019 | | Invoice= | | 1 | 149,994.25 | $149,994.25 | JOHN ALEXANDER HALDERMAN, Expert Consulting | |
| | | Voucher=01945254 Paid | | | | | Vendor=JOHN ALEXANDER HALDERMAN  Balance= .00  Amount= | |
| | | | | | | | 149994.25 | |

# EXHIBIT C

# INVOICE

Invoice ID: 0500-1715-5700

| | |
|---|---|
| **Vendor** | USD-GEORGIA SECRETARY OF STATE |
| **Requester** | Arthur Keller [Staff | 19422 | AMK6] |
| **Created By** | ZBrainware Processing [ | zbrainware | zbrainware] |
| **Create Date** | 02/28/2019 |

## Invoice Information

| | |
|---|---|
| **Vendor** | USD-GEORGIA SECRETARY OF STATE [010011] |
| **Address** | USD-GEORGIA SECRETARY OF STATE [1] |
| | ATLANTA,GA US |
| **Invoice Number** | TXN00114354 |
| **Invoice Date** | 02/26/2019 |
| **Invoice Amount** | 26,888.22 USD |
| **Description** | Open Records Request - Paid by Finance Dept P-Card - Order #11275 |
| **Check Memo** | ARTHUR KELLER SP   GEORGIASECRETARYO |
| **Einvoice** | Yes, |

## Prior Approvers

| | |
|---|---|
| **03/01/2019** | Daniel Haley[ Staff | 21453 | DXH15 ] |
| **02/28/2019** | Audrey Brockman[ Staff | 22375 | ANB5 ] |
| **02/28/2019** | Arthur Keller[ Staff | 19422 | AMK6 ] |

## Allocation Details

Amount [USD]

| Office Services | 26,888.22 |
|---|---|
| **089828-0000001** | CURLING, DONNA   (P) |
| | GEORGIA VOTING SYSTEM CHALLENGE |
| **Line** | 0001 |
| **Description** | Open Records Request - Paid by Finance Dept P-Card - Order #11275 |
| **Override Tkpr** | Arthur Keller [Staff | 19422 | AMK6] |
| **Cost Code** | Outside Copying Service (944) |

## Allocation Summary

Amount (USD)



Invoice ID: 0500-1715-5700

| 089828-0000001 | CURLING, DONNA   (P)<br>GEORGIA VOTING SYSTEM CHALLENGE | 26,888.22 |
|---|---|---|

## Expense Summary

| | Amount (USD) |
|---|---|
| Office Services | 26,888.22 |

**From:** Georgia Secretary of State [mailto:Orderinformation@georgiasecretaryofstate.net]
**Sent:** Friday, January 25, 2019 9:22 AM
**To:** Chapple, Catherine L.
**Subject:** Invoice for Open Records Request

**- External Email -**



Georgia Secretary of State

INVOICE #D676

# INVOICE

In accordance with O.C.G.A. § 50-18-71(c)(1), the estimated time and cost for processing this open records request are outlined below:

• Work to be completed by the elections legal secretary:
o Identified 17,090 emails that may be responsive.
o 17,090 emails X 2 min. to retrieve, scan, save, and review = 34,180 min./60 min. = approximately 569.67 hours X $20.00 (hourly rate of elections legal secretary = $11,393.40
• Work to be completed by the elections attorney:
o Assuming 80% (13,672) of the identified emails are responsive
o 13,672 records X 2 min. to review, redact, and save = 27,344 min./60min. = approximately 455.73 hours X $34.00 (hourly rate of elections attorney) = $15,494.82
• Totals:
o Estimated Total Time: 1,025.4 hours
o Estimated Total Cost: $26,888.22
Complete your purchase

or Visit our store

---

## Order summary

| | | |
|---|---|---|
| **ORR Catherine Chapple × 1** | $26,888.22 | |
| | Subtotal | $26,888.22 |
| | Shipping | $0.00 |
| | Total | **$26,888.22 USD** |

If you have any questions, reply to this email or contact us at
[Orderinformation@georgiasecretaryofstate.net](mailto:Orderinformation@georgiasecretaryofstate.net)

| | |
|---|---|
| **From:** | Chapple, Catherine L. |
| **To:** | Keller, Arthur; Turner, LaChon |
| **Subject:** | FW: Order #11275 confirmed |
| **Date:** | Tuesday, February 26, 2019 12:24:29 PM |

The transaction was successful – thank you again for your help!

**From:** Georgia Secretary of State [mailto:Orderinformation@georgiasecretaryofstate.net]
**Sent:** Tuesday, February 26, 2019 3:17 PM
**To:** Chapple, Catherine L.
**Subject:** Order #11275 confirmed

**- External Email -**

Georgia Secretary of State

ORDER #11275

# Thank you for your purchase!

View your order   or   Visit our store

## Order summary

| ORR Catherine Chapple × 1 | $26,888.22 |
|---|---|
| Subtotal | $26,888.22 |
| Shipping | $0.00 |
| **Total** | **$26,888.22 USD** |
| Visa (ending in 6302) | $26,888.22 |

## Customer information

Billing address

Catherine Chapple

Morrison & Foerster

425 Market Street

Morrison Foerster

San Francisco CA 94105

United States

Payment method

Payment method — **$26,888.22**

If you have any questions, reply to this email or contact us at

Orderinformation@georgiasecretaryofstate.net

**SLIPSHEET**

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

**INVOICE NO.: 20180405**

| | |
|---|---|
| David D. Cross<br>Morrison & Foerster, LLP - DC<br>2000 Pennsylvania Avenue, NW<br><br>Washington, DC 20006<br>(202) 887-1500 | **MAKE CHECKS PAYABLE TO:**<br>**Shannon R. Welch, RMR, CRR**<br>**Official Court Reporter**<br>**2394 United States Courthouse**<br>**75 Ted Turner Drive, Southwest**<br>**Atlanta, GA 30303**<br>**(404) 215-1383**<br>**shannon_welch@gand.uscourts.gov** |

| __ CRIMINAL   X CIVIL | DATE ORDERED:<br>05-02-2018 | DATE DELIVERED:<br>05-03-2018 |
|---|---|---|

In the matter of: 1:17-CV-2989-AT, CURLING, ET AL. v KEMP, ET AL.

TRANSCRIPT OF THE 5/1/2018 STATUS CONFERENCE HEARD BEFORE JUDGE TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | 85 | 6.05 | 514.25 | | | | | | | 514.25 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 514.25 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 514.25 |

### ADDITIONAL INFORMATION
**Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.**

### CERTIFICATION
**I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.**

| SIGNATURE:<br>**Shannon R. Welch** | DATE:<br>**05-03-2018** |
|---|---|

DISTRIBUTION:   TO PARTY (2 copies - 1 to be returned with payment)   COURT REPORTER   COURT REPORTER SUPERVISOR

**SLIPSHEET**

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

**INVOICE NO.:** 20180422

**David D. Cross**
**Morrison & Foerster, LLP - DC**
**2000 Pennsylvania Avenue, NW**
**Washington, DC 20006**
**(202) 887-1500**

**MAKE CHECKS PAYABLE TO:**
**Shannon R. Welch, RMR, CRR**
**Official Court Reporter**
**2394 United States Courthouse**
**75 Ted Turner Drive, Southwest**
**Atlanta, GA 30303**
**(404) 215-1383**
**shannon_welch@gand.uscourts.gov**

| | | | |
|---|---|---|---|
| __ CRIMINAL    X CIVIL | **DATE ORDERED:** 05-16-2018 | **DATE DELIVERED:** 05-16-2018 | |

In the matter of: 1:17-CV-2989, CURLING, ET AL. v KEMP, ET AL.

TRANSCRIPT OF THE 5/9/2018 TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | 58 | 0.90 | 52.20 | | | | 52.20 |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 52.20 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 52.20 |

## ADDITIONAL INFORMATION
**Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.**

## CERTIFICATION
**I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.**

| SIGNATURE: Shannon R. Welch | DATE: 05-16-2018 |
|---|---|

DISTRIBUTION:        TO PARTY (2 copies - 1 to be returned with payment)        COURT REPORTER        COURT REPORTER SUPERVISOR

**SLIPSHEET**

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

**INVOICE NO.:** 20180418

**MAKE CHECKS PAYABLE TO:**

David D. Cross
Morrison & Foerster, LLP - DC
2000 Pennsylvania Avenue, NW

Washington, DC 20006
(202) 887-1500

Shannon R. Welch, RMR, CRR
Official Court Reporter
2394 United States Courthouse
75 Ted Turner Drive, Southwest
Atlanta, GA 30303
(404) 215-1383
shannon_welch@gand.uscourts.gov

| \_ CRIMINAL   X CIVIL | DATE ORDERED: 05-11-2018 | DATE DELIVERED: 05-11-2018 |
|---|---|---|

In the matter of: 1:17-CV-2989-AT, CURLING, ET AL. v KEMP, ET AL

TRANSCRIPT OF THE STATUS CONFERENCE ON 5/10/2018 HEARD BEFORE JUDGE TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | 21 | 1.20 | 25.20 | | | | 25.20 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | | | Subtotal | 25.20 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | | Tax (If Applicable) | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | | Total Refund | | |
| | | | | | | | | Total Due | | 25.20 |

## ADDITIONAL INFORMATION

**Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.**

## CERTIFICATION

**I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.**

| SIGNATURE: Shannon R. Welch | DATE: 05-11-2018 |
|---|---|

DISTRIBUTION:   TO PARTY (2 copies - 1 to be returned with payment)   COURT REPORTER   COURT REPORTER SUPERVISOR

**SLIPSHEET**

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE NO.: 20180497

**MAKE CHECKS PAYABLE TO:**

David D. Cross
Morrison & Foerster, LLP - DC
2000 Pennsylvania Avenue, NW
Washington, DC 20006
(202) 887-1500

Shannon R. Welch, RMR, CRR
Official Court Reporter
2394 United States Courthouse
75 Ted Turner Drive, Southwest
Atlanta, GA 30303
(404) 215-1383
shannon_welch@gand.uscourts.gov

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| __ CRIMINAL   X CIVIL | | 09-13-2018 | 09-16-2018 |

In the matter of: 1:17-CV-2989-AT, CURLING, ET AL. v KEMP, ET AL.

TRANSCRIPT OF THE 9/12/2018 EVIDENTIARY HEARING HEARD BEFORE JUDGE TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | 322 | 5.45 | 1754.90 | | | | | | | 1754.90 |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | Misc. Charges | | | | |
| | | | | | | Subtotal | | | | 1754.90 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| Date: 09-14-2018 | | Check: GOOGLE PAY | | | | Less Amount of Deposit | | | | 1689.50 |
| | | | | | | Total Refund | | | | |
| | | | | | | Total Due | | | | 65.40 |

## ADDITIONAL INFORMATION
**Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.**

## CERTIFICATION
**I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.**

| SIGNATURE: | DATE: |
|---|---|
| Shannon R. Welch | 09-17-2018 |

DISTRIBUTION:       TO PARTY (2 copies - 1 to be returned with payment)       COURT REPORTER       COURT REPORTER SUPERVISOR

 Gmail

Jenna Conaway <jenna.conaway@gmail.com>

## You sent Shannon Welch $1,689.50
1 message

**Google Pay** <googlepay-noreply@google.com>                         Fri, Sep 14, 2018 at 10:27 AM
Reply-To: Google Pay <googlepay-noreply@google.com>
To: Jenna.Conaway@gmail.com

**G** Pay

### You sent money to Shannon Welch

## $1,689⁵⁰

"9/12/2018 hearing transcript"

MORE DETAILS

Shannon Welch
ShannonWelchCCR1469@gmail.com

Sep 14, 2018 10:26 AM EDT

Visa ••••

L.BC84-7585-950A-A3B7

Google

 

You can also try new features at pay.google.com

This email confirms that Jenna.Conaway@gmail.com transferred to Shannon Welch the total amount of $1,689.50, which is also the total to recipient. Funds processed by Google Payment Corp. ("GPC"). GPC charges no taxes or fees.

Google receives consumer report info to protect you from fraud and inform transaction decisions.

**RIGHT TO REFUND:** You, the customer, are entitled to a refund of the money to be transmitted as a result of this agreement if GPC does not forward the money received from you within 10 days of the date of its receipt, or does not give instructions committing an equivalent amount of money to the person designated by you within 10 days of the date of the receipt of the funds from you unless otherwise instructed by you.

If your instructions as to when the moneys shall be forwarded or transmitted are not complied with and the money has not yet been forwarded or transmitted, you have a right to a refund of your money.

If you want a refund, you must mail or deliver your written request to Google Payment Corp. at P.O. Box 1568, Mountain View, CA 94042.

If you do not receive your refund, you may be entitled to your money back plus a penalty of up to $1,000 and attorney's fees pursuant to Section 2102 of the California Financial Code.

The following applies only to NY customers: Payments are generally available to recipients within 4 business days of the completion of the sending transaction, however, the availability of the funds may be delayed due to other factors, such as compliance with U.S. or foreign laws or regulations.

**LIMITATION OF LIABILITY:** Except as otherwise provided by law, in no event shall GPC be liable for damages for delay, nondelivery, nonpayment or underpayment of a payment transaction, whether caused by an act or omission of GPC, its employees, agents or otherwise. The sole remedy against GPC shall be limited to refund to sender of the principal of the payment transaction amount plus fees and charges, except as otherwise provided by law. In no event shall GPC be liable for special, indirect, incidental, consequential, exemplary or punitive damages except as otherwise provided by law.

GPC is licensed as money transmitter by the NY State Banking Dept., One State Street, New York, NY 10004-1511. Unresolved consumer complaints may be mailed to the NYState Banking Dept., Consumer Service Division.

Customer Service for all customers: For inquiries or complaints, write us at Google Payment Corp., 1600 Amphitheatre Parkway, Mountain View, CA 94043 or call 1-888-986-7944 for assistance.

How to recognize suspicious emails | Terms of Service

Help Center | Privacy Notice

 Gmail

**Jenna Conaway <jenna.conaway@gmail.com>**

## You sent Shannon Welch $65.40
1 message

**Google Pay** <googlepay-noreply@google.com>
Reply-To: Google Pay <googlepay-noreply@google.com>
To: Jenna.Conaway@gmail.com

Mon, Sep 17, 2018 at 10:13 AM



 

You can also try new features at pay.google.com

This email confirms that Jenna.Conaway@gmail.com transferred to Shannon Welch the total amount of $65.40, which is also the total to recipient. Funds processed by Google Payment Corp. ("GPC"). GPC charges no taxes or fees.

Google receives consumer report info to protect you from fraud and inform transaction decisions.

**RIGHT TO REFUND:** You, the customer, are entitled to a refund of the money to be transmitted as a result of this agreement if GPC does not forward the money received from you within 10 days of the date of its receipt, or does not give instructions committing an equivalent amount of money to the person designated by you within 10 days of the date of the receipt of the funds from you unless otherwise instructed by you.

If your instructions as to when the moneys shall be forwarded or transmitted are not complied with and the money has not yet been forwarded or transmitted, you have a right to a refund of your money.

If you want a refund, you must mail or deliver your written request to Google Payment Corp. at P.O. Box 1568, Mountain View, CA 94042.

If you do not receive your refund, you may be entitled to your money back plus a penalty of up to $1,000 and attorney's fees pursuant to Section 2102 of the California Financial Code.

The following applies only to NY customers: Payments are generally available to recipients within 4 business days of the completion of the sending transaction, however, the availability of the funds may be delayed due to other factors, such as compliance with U.S. or foreign laws or regulations.

**LIMITATION OF LIABILITY:** Except as otherwise provided by law, in no event shall GPC be liable for damages for delay, nondelivery, nonpayment or underpayment of a payment transaction, whether caused by an act or omission of GPC, its employees, agents or otherwise. The sole remedy against GPC shall be limited to refund to sender of the principal of the payment transaction amount plus fees and charges, except as otherwise provided by law. In no event shall GPC be liable for special, indirect, incidental, consequential, exemplary or punitive damages except as otherwise provided by law.

GPC is licensed as money transmitter by the NY State Banking Dept., One State Street, New York, NY 10004-1511. Unresolved consumer complaints may be mailed to the NYState Banking Dept., Consumer Service Division.

Customer Service for all customers: For inquiries or complaints, write us at Google Payment Corp., 1600 Amphitheatre Parkway, Mountain View, CA 94043 or call 1-888-986-7944 for assistance.

How to recognize suspicious emails | Terms of Service

Help Center | Privacy Notice

**SLIPSHEET**

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

**INVOICE NO.:** 20190618

| | |
|---|---|
| David D. Cross<br>Morrison & Foerster, LLP - DC<br>2000 Pennsylvania Avenue, NW<br>Washington, DC 20006<br>(202) 887-1500 | **MAKE CHECKS PAYABLE TO:**<br>**Shannon R Welch, RMR, CRR**<br>**Official Court Reporter**<br>**2394 United States Courthouse**<br>**75 Ted Turner Drive, Southwest**<br>**Atlanta, GA 30303**<br>**(404) 215-1383**<br>**shannon_welch@gand.uscourts.gov** |

| \_\_ CRIMINAL     ☒ CIVIL | DATE ORDERED<br>**04-10-2019** | DATE DELIVERED<br>**04-11-2019** |
|---|---|---|

In the matter of: 1:17-CV-2989-AT, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE APRIL 9, 2019, STATUS CONFERENCE HEARD BEFORE JUDGE
TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | 63 | 6.05 | 381.15 | | | | | | | 381.15 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | | | |
| | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 381.15 |
| | | | | | | | | Less Discount for Late Delivery | | |
| | | | | | | | | Tax (If Applicable) | | |
| | | | | | | | | Less Amount of Deposit | | |
| | | | | | | | | Total Refund | | |

| Date: 04-11-2019 | Check: GOOGLE PAY | Amount: 381.15 | Total Due | 0.00 |
|---|---|---|---|---|

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE<br>**Shannon R. Welch** | DATE<br>**04-11-2019** |
|---|---|

DISTRIBUTION:     TO PARTY (2 copies - 1 to be returned with payment)     COURT REPORTER     COURT REPORTER SUPERVISOR

**SLIPSHEET**

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

**INVOICE NO.:** 20190657

**MAKE CHECKS PAYABLE TO:**

David D. Cross
Morrison & Foerster, LLP - DC
2000 Pennsylvania Avenue, NW
Washington, DC 20006
(202) 887-1500

Shannon R. Welch, RMR, CRR
2394 United States Courthouse
75 Ted Turner Drive, Southwest
Atlanta, GA 30303
(404) 215-1383
shannon_welch@gand.uscourts.gov

| \_ CRIMINAL   X  CIVIL | DATE ORDERED 05-28-2019 | DATE DELIVERED 05-29-2019 |
|---|---|---|

In the matter of: 1:17-CV-2989-AT, CURLING, ET AL. v RAFFENSBERGER, ET AL.

TRANSCRIPT OF THE 5/24/19 TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | 36 | 6.05 | 217.80 | | | | | | | 217.80 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 217.80 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| Date: 05-29-2019 | Check: GOOGLE PAY | | | Amount: 217.80 | | | Total Due | | | 0.00 |

## ADDITIONAL INFORMATION
**Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.**

## CERTIFICATION
**I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.**

| SIGNATURE  Shannon R. Welch | DATE  05-29-2019 |
|---|---|

DISTRIBUTION:      TO PARTY (2 copies - 1 to be returned with payment)      COURT REPORTER      COURT REPORTER SUPERVISOR

**SLIPSHEET**

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

**INVOICE NO.:** 20190664

| David D. Cross<br>Morrison & Foerster, LLP - DC<br>2000 Pennsylvania Avenue, NW<br>Washington, DC 20006<br>(202) 887-1500 | **MAKE CHECKS PAYABLE TO:**<br>**Shannon R. Welch, RMR, CRR**<br>**2394 United States Courthouse**<br>**75 Ted Turner Drive, Southwest**<br>**Atlanta, GA 30303**<br>**(404) 215-1383**<br>**shannon_welch@gand.uscourts.gov** |
|---|---|

| __ CRIMINAL      ✕ CIVIL | DATE ORDERED<br>06-03-2019 | DATE DELIVERED<br>06-04-2019 |
|---|---|---|

In the matter of: 1:17-CV-2989-AT, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE 5/31/2019 SCHEDULING CONFERENCE HEARD BEFORE JUDGE
TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | 81 | 6.05 | 490.05 | | | | | | | 490.05 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | | | |

| | |
|---|---|
| Misc. Charges | |
| Subtotal | 490.05 |
| Less Discount for Late Delivery | |
| Tax (If Applicable) | |
| Less Amount of Deposit | |
| Total Refund | |
| Total Due | 490.05 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE<br>**Shannon R. Welch** | DATE<br>06-04-2019 |
|---|---|

DISTRIBUTION:          TO PARTY (2 copies - 1 to be returned with payment)          COURT REPORTER          COURT REPORTER SUPERVISOR

**SLIPSHEET**

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

## UNITED STATES DISTRICT COURT
### For the NORTHERN DISTRICT

INVOICE NO.: 20190037

David D. Cross
Morrison & Foerster, LLP-DC
2000 Pennsylvania Avenue, NW
Washington, DC 20006
(202) 881-1500

**MAKE CHECKS PAYABLE TO:**
Penny P. Coudriet
US Courthouse, 75 Ted Turner Drive, SW
Suite 1756
Atlanta, GA 30303
(404) 215-1660
penny_coudriet@GAND.uscourts.gov

| __ CRIMINAL   X CIVIL | DATE ORDERED: 07-15-2019 | DATE DELIVERED: 07-13-2019 |
|---|---|---|

**In the matter of:** 1:17-CV-2989-AT, Curling, et al v Coalition for Good Governance, et al
Telephone conference

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | 35 | 5.45 | 190.75 | | | | | | | 190.75 |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | | Subtotal | | 190.75 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | | Total Refund | | | |

| **Date:** 07-12-2019 | **Check:** via PayPal | **Amount:** 190.75 | **Total Due** | 0.00 |
|---|---|---|---|---|

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: PENNY PRITTY COUDRIET | DATE: 07-15-2019 |
|---|---|

**DISTRIBUTION:**   TO PARTY (2 copies - 1 to be returned with payment)   COURT REPORTER   COURT REPORTER SUPERVISOR

**SLIPSHEET**

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Jane Bentrott | | | | |
| | Morrison & Foerster LLP | **Invoice #:** | CA3858011 |
| | 707 Wilshire Blvd | **Invoice Date:** | 7/15/2019 |
| | Ste 6000 | **Balance Due:** | $1,463.08 |
| | Los Angeles, CA, 90017 | | |

| | |
|---|---|
| **Case:** | Curling, Et Al.  v. Raffensperger, Et Al. |
| **Job #:** | 3431556 | Job Date: 6/27/2019 | Delivery: Normal |
| **Billing Atty:** | Jane Bentrott |
| **Location:** | Robbins Ross Alloy Belinfante Littlefield |
| | 500 14th Street, NW |
| | Atlanta, GA 30318 |
| **Sched Atty:** | David Cross Esq | Morrison & Foerster LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Transcript - Split Between Parties/Your Share | Page | 347.00 | $641.95 |
| | Attendance Fee | 1 | 1.00 | $50.00 |
| | Surcharge - Extended Hours | Hour | 0.75 | $18.75 |
| | Exhibits - Color | Per Page | 1.00 | $0.65 |
| | Exhibits | Per Page | 312.00 | $171.60 |
| Michael Barnes | Realtime Services | Page | 173.50 | $260.25 |
| | Rough Draft | Page | 173.50 | $216.88 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $30.00 |
| | Production & Processing | 1 | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| **Notes:** Split cost with Bruce P. Brown | **Invoice Total:** | $1,463.08 |
|---|---|---|
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,463.08 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1 5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **CA3858011** |
|---|---|
| **Job #:** | **3431556** |
| **Invoice Date:** | **7/15/2019** |
| **Balance:** | **$1,463.08** |

42759

**SLIPSHEET**

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

**INVOICE NO.:** 20190699

**David D. Cross**
**Morrison & Foerster, LLP - DC**
**2000 Pennsylvania Avenue, NW**
**Washington, DC 20006**
**(202) 887-1500**

**MAKE CHECKS PAYABLE TO:**
**Shannon R. Welch, RMR, CRR**
**2394 United States Courthouse**
**75 Ted Turner Drive, Southwest**
**Atlanta, GA 30303**
**(404) 215-1383**
**shannon_welch@gand.uscourts.gov**

| | CRIMINAL | ✗ CIVIL | DATE ORDERED 07-17-2019 | DATE DELIVERED 07-18-2019 |
|---|---|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE 7/17/2019 TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | 44 | 6.05 | 266.20 | | | | | | | 266.20 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 266.20 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 266.20 |

### ADDITIONAL INFORMATION
**Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.**

### CERTIFICATION
**I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.**

| SIGNATURE **Shannon R. Welch** | DATE 07-18-2019 |
|---|---|

DISTRIBUTION:     TO PARTY (2 copies - 1 to be returned with payment)     COURT REPORTER     COURT REPORTER SUPERVISOR

**SLIPSHEET**



**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | David Cross Esq | **Invoice #:** | CA3870931 |
| | Morrison & Foerster LLP | **Invoice Date:** | 7/26/2019 |
| | 2000 Pennsylvania Avenue, NW | **Balance Due:** | $1,398.00 |
| | Washington, DC, 20006 | | |

| | |
|---|---|
| **Case:** | Curling, Et Al.  v. Raffensperger, Et Al. |
| **Job #:** | 3461334 | Job Date: 7/19/2019 | Delivery: Normal |
| **Billing Atty:** | David Cross Esq |
| **Location:** | Robbins Ross Alloy Belinfante Littlefield |
| | 500 14th Street, NW |
| | Atlanta, GA 30318 |
| **Sched Atty:** | David Cross Esq | Morrison & Foerster LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Michael Ian Shamos, Ph.D., J.D. | Video - Services | | 8.00 | $1,320.00 |
| | Video-Electronic Access | 1 | 1.00 | $50.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| **Notes:** | | **Invoice Total:** | $1,398.00 |
|---|---|---|---|
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $1,398.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1 5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | **CA3870931** |
|---|---|
| **Job #:** | **3461334** |
| **Invoice Date:** | **7/26/2019** |
| **Balance:** | **$1,398.00** |

42759

**SLIPSHEET**

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | David Cross Esq | | |
|---|---|---|---|
| | Morrison & Foerster LLP | **Invoice #:** | CA3872025 |
| | 2000 Pennsylvania Avenue, NW | **Invoice Date:** | 7/26/2019 |
| | Washington, DC, 20006 | **Balance Due:** | $3,120.85 |

| | | | |
|---|---|---|---|
| **Case:** | Curling, Et Al.  v. Raffensperger, Et Al. | **Third Party:** | |
| **Job #:** | 3461334 | Job Date: 7/19/2019 | Delivery: Expedited | | |
| **Billing Atty:** | David Cross Esq | | |
| **Location:** | Robbins Ross Alloy Belinfante Littlefield | | |
| | 500 14th Street, NW | | |
| | Atlanta, GA 30318 | | |
| **Sched Atty:** | David Cross Esq | Morrison & Foerster LLP | | |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Michael Ian Shamos, Ph.D., J.D. | Original with 1 Certified Transcript | Page | 263.00 | $1,972.50 |
| | Attendance Fee | 1 | 1.00 | $100.00 |
| | Exhibits - Color | Per Page | 3.00 | $1.95 |
| | Exhibits | Per Page | 273.00 | $150.15 |
| | Realtime Services | Page | 263.00 | $394.50 |
| | Rough Draft | Page | 263.00 | $328.75 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $30.00 |
| | Exhibits - Linked (SBF, PTZ, LEF) | 1 | 1.00 | $25.00 |
| | Production & Processing | 1 | 1.00 | $45.00 |
| | Veritext Exhibit Package (ACE) | Package | 1.00 | $45.00 |
| | Shipping & Handling | Package | 1.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $3,120.85 | |
| | **Payment:** | $0.00 | |
| | **Credit:** | $0.00 | |
| | **Interest:** | $0.00 | |
| | **Balance Due:** | $3,120.85 | |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1 5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42759

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **CA3872025** |
|---|---|
| **Job #:** | **3461334** |
| **Invoice Date:** | **7/26/2019** |
| **Balance:** | **$3,120.85** |

**SLIPSHEET**

## Veritext, LLC
## Western Region

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Jane Bentrott | **Invoice #:** | CA3864858 |
| Morrison & Foerster LLP | **Invoice Date:** | 7/26/2019 |
| 707 Wilshire Blvd | **Balance Due:** | $1,768.75 |
| Ste 6000 | | |
| Los Angeles, CA, 90017 | | |

| | |
|---|---|
| **Case:** | Curling, Et Al.  v. Raffensperger, Et Al. |
| **Job #:** | 3431556 | Job Date: 6/27/2019 | Delivery: Normal |
| **Billing Atty:** | Jane Bentrott |
| **Location:** | Robbins Ross Alloy Belinfante Littlefield |
| | 500 14th Street, NW |
| | Atlanta, GA 30318 |
| **Sched Atty:** | David Cross Esq | Morrison & Foerster LLP |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Michael Barnes | Video - Initial Fee | 1 | 10.25 | $1,691.25 |
| | Video - Extended Hours Surcharge | Hour | 0.75 | $37.50 |
| | Parking Expense | Per hour | 1.00 | $12.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,768.75 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,768.75 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1 5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Please remit payment to:** | **Invoice #:** | **CA3864858** |
|---|---|---|
| **Veritext** | **Job #:** | **3431556** |
| **P.O. Box 71303** | **Invoice Date:** | **7/26/2019** |
| **Chicago IL 60694-1303** | **Balance:** | **$1,768.75** |

42759

**SLIPSHEET**

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

**INVOICE NO.:** 20190705

| David D. Cross | **MAKE CHECKS PAYABLE TO:** |
|---|---|
| **David D. Cross** | **Shannon R. Welch, RMR, CRR** |
| **Morrison & Foerster, LLP - DC** | **2394 United States Courthouse** |
| **2000 Pennsylvania Avenue, NW** | **75 Ted Turner Drive, Southwest** |
| **Washington, DC 20006** | **Atlanta, GA 30303** |
| **(202) 887-1500** | **(404) 215-1383** |
| | **shannon_welch@gand.uscourts.gov** |

| __ CRIMINAL    X  CIVIL | DATE ORDERED 07-26-2019 | DATE DELIVERED 08-02-2019 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

FINAL TRANSCRIPT OF THE HEARING ON THE PRELIMINARY INJUNCTION HEARD
BEFORE JUDGE TOTENBERG ON 7/25 & 26/2019.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | 691 | 0.90 | 621.90 | | | | 621.90 |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 621.90 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |

| Date: 08-02-2019 | Check: GOOGLE PAY | Amount: 621.90 | Total Due | 0.00 |
|---|---|---|---|---|

## ADDITIONAL INFORMATION
**Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.**

## CERTIFICATION
**I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.**

| SIGNATURE Shannon R. Welch | DATE 08-02-2019 |
|---|---|

DISTRIBUTION:      TO PARTY (2 copies - 1 to be returned with payment)      COURT REPORTER      COURT REPORTER SUPERVISOR

**SLIPSHEET**

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

**INVOICE NO.:** 20190721

| | MAKE CHECKS PAYABLE TO: |
|---|---|
| **David D. Cross**<br>**Morrison & Foerster, LLP - DC**<br>**2000 Pennsylvania Avenue, NW**<br>**Washington, DC 20006**<br>**(202) 887-1500** | **Shannon R. Welch, RMR, CRR**<br>**2394 United States Courthouse**<br>**75 Ted Turner Drive, Southwest**<br>**Atlanta, GA 30303**<br>**(404) 215-1383**<br>**shannon_welch@gand.uscourts.gov** |

| \_ CRIMINAL   ☒ CIVIL | DATE ORDERED<br>08-28-2019 | DATE DELIVERED<br>08-28-2019 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 8/27/2019

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | 59 | 7.25 | 427.75 | | | | | | | 427.75 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 427.75 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | Total Refund | | | | |
| | | | | | | Total Due | | | | 427.75 |

## ADDITIONAL INFORMATION
**Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.**

## CERTIFICATION
**I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.**

| SIGNATURE<br>**Shannon R. Welch** | DATE<br>08-28-2019 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

**SLIPSHEET**

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

**INVOICE NO.:** 20190687

| | |
|---|---|
| David D. Cross<br>Morrison & Foerster, LLP - DC<br>2000 Pennsylvania Avenue, NW<br>Washington, DC 20006<br>(202) 887-1500 | **MAKE CHECKS PAYABLE TO:**<br>**Shannon R. Welch, RMR, CRR**<br>**2394 United States Courthouse**<br>**75 Ted Turner Drive, Southwest**<br>**Atlanta, GA 30303**<br>**(404) 215-1383**<br>**shannon_welch@gand.uscourts.gov** |

| \_\_ CRIMINAL   X CIVIL | DATE ORDERED<br>06-29-2019 | DATE DELIVERED<br>06-28-2019 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE 6/28/2019 TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | 53 | 6.05 | 320.65 | | | | | | | 320.65 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | | | |

| | |
|---|---|
| | Misc. Charges |
| | Subtotal   320.65 |
| | Less Discount for Late Delivery |
| | Tax (If Applicable) |
| | Less Amount of Deposit |
| | Total Refund |

| Date: 06-29-2019 | Check: GOOGLE PAY | Amount: 320.65 | Total Due | 0.00 |
|---|---|---|---|---|

## ADDITIONAL INFORMATION
**Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.**

## CERTIFICATION
**I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.**

| SIGNATURE<br>**Shannon R. Welch** | DATE<br>**06-29-2019** |
|---|---|

DISTRIBUTION:      TO PARTY (2 copies - 1 to be returned with payment)      COURT REPORTER      COURT REPORTER SUPERVISOR

**SLIPSHEET**

**Conaway, Jenna B.**

| | |
|---|---|
| **From:** | FedEx Office <no-reply.ecommerce@fedex.com> |
| **Sent:** | Thursday, July 18, 2019 10:19 PM |
| **To:** | Conaway, Jenna B. |
| **Subject:** | We Received Your Print Online Order |

- External Email -

Dear Jenna,

We received your FedEx Office Print Online order.

ORDER -- SUMMARY DETAILS

Order Number: 1016337924946528

Order Price
Subtotal: $206.63
Shipping: $ --
Packing & Handling: $ --
Tax: $18.39
Total: $225.02

Payment by: Credit Card
See order details for each recipient below

ORDER_DETAIL -- Part 1

Job Number: 1013147703287537

FedEx Office center producing order: Center - 1527 : 100 Peachtree St NW Ste 160 ATLANTA, GA 30303
UNITED STATES

Phone: (404) 221-0000
E-mail: usa1527@fedex.com
Order Ready By Date: Jul 19, 2019 at 01:30 AM EDT
Documents: 2. 2019-07-10 [dckt 472_1] Exhibit A - Declaration of Michael Shamos, Ph.D., J.D..pdf (7) 2.
2019-07-10 [dckt 472_1] Exhibit A - Declaration of Michael Shamos, Ph.D., J.D..pdf 1. 2019.07.11 - Curling
Pls' Notice of Deposition to Michael Shamos.pdf (7) 1. 2019.07.11 - Curling Pls' Notice of Deposition to
Michael Shamos.pdf 3. (replace with filed) Halderman Reply Declaration_Redacted.pdf (7) 3. (replace with
filed) Halderman Reply Declaration_Redacted.pdf 4. 2019-05-30 [dckt 387_2] Declaration of J. Alex
Halderman.pdf (7) 4. 2019-05-30 [dckt 387_2] Declaration of J. Alex Halderman.pdf 6. 2019-07-18 [dckt
510_2] SEALED Affidavit of Andrew W. Appel.pdf (7) 6. 2019-07-18 [dckt 510_2] SEALED Affidavit of
Andrew W. Appel.pdf 8. COLOR Why computer scientists prefer paper ballots _ LinkedIn.pdf (7) 8. COLOR
Why computer scientists prefer paper ballots _ LinkedIn.pdf 9. COLOR SAFE_Cybersecurity.pdf (7) 9.
COLOR SAFE_Cybersecurity.pdf 7. OCGA 21-2-300.pdf (7) 7. OCGA 21-2-300.pdf 3. 2018-08-07 [dckt
260_2] Declaration of J. Alex Halderman.pdf (7) 3. 2018-08-07 [dckt 260_2] Declaration of J. Alex
Halderman.pdf

1

Loyalty Id:
Recipient: Chapple, Catherine

To be picked up at FedEx Office center (see above)

Price: $206.63
Shipping: $ --
Packing & Handling: $ --
Tax: $18.39

If you need to cancel this order, please call FedEx Office customer relations at 1.800.GoFedEx
(1.800.463.3339) as soon as possible. You can reference your order by Order Number 1016337924946528.
Please note that most jobs go into production within 15 minutes of receipt. Orders cancelled after going into
production may be subject to a charge.

All jobs produced for customers will be retained for 30 days after the order ready by date on the receipt at
which time you will be charged for the completed job if you have not picked up the order. FedEx Office is not
responsible for retaining any work not picked up by customer after such 30 day period and is entitled to collect
and retain payment for all work performed on the customer's behalf.

This email is automated, and replies to this email will not be received.

**SLIPSHEET**

## Conaway, Jenna B.

| | |
|---|---|
| **From:** | FedEx Office <no-reply.ecommerce@fedex.com> |
| **Sent:** | Thursday, July 18, 2019 11:17 PM |
| **To:** | Conaway, Jenna B. |
| **Subject:** | We Received Your Print Online Order |

**- External Email -**

Dear Jenna,

We received your FedEx Office Print Online order.

ORDER -- SUMMARY DETAILS

Order Number: 1016430358258991

Order Price
Subtotal: $53.08
Shipping: $ --
Packing & Handling: $ --
Tax: $4.72
Total: $57.80

Payment by: Credit Card
See order details for each recipient below

ORDER_DETAIL -- Part 1

Job Number: 1013206096648631

FedEx Office center producing order: Center - 1527 : 100 Peachtree St NW Ste 160 ATLANTA, GA 30303
UNITED STATES

Phone: (404) 221-0000
E-mail: usa1527@fedex.com
Order Ready By Date: Jul 19, 2019 at 02:30 AM EDT
Documents: 12. ARE_YOU_NUTS_IF_YOU_THINK_YOUR_VOTE_WAS_FLIPPED__Pittsburgh_Post-
Gazette_PA___December (7) 12.
ARE_YOU_NUTS_IF_YOU_THINK_YOUR_VOTE_WAS_FLIPPED__Pittsburgh_Post-
Gazette_PA___December_10_20.pdf 13. CARNEGIE MELLON UNIVERSITY PROFESSOR SHAMOS
TESTIFIES ON BALLOT INTEGRITY ACT.pdf NOT (7) 13. CARNEGIE MELLON UNIVERSITY
PROFESSOR SHAMOS TESTIFIES ON BALLOT INTEGRITY ACT.pdf NOT HIGHLI.pdf 14.
CERTIFYING VOTE EQUIPMENT.pdf NO HIGHLIGHTS.pdf (7) 14. CERTIFYING VOTE
EQUIPMENT.pdf NO HIGHLIGHTS.pdf 15. Debating the bugs of online voting.pdf NO HIGHLIGHTS.pdf
(7) 15. Debating the bugs of online voting.pdf NO HIGHLIGHTS.pdf 16. Encore Presentation_ Democracy at
Risk.pdf NO HIGHLIGHT.pdf (7) 16. Encore Presentation_ Democracy at Risk.pdf NO HIGHLIGHT.pdf 17.
Experts_see_new_Diebold_flaw_They_call_it_worst__Sun_The_Baltimore_MD___May_12_2006__p (7) 17.
Experts_see_new_Diebold_flaw_They_call_it_worst__Sun_The_Baltimore_MD___May_12_2006__p1B.pdf.p

1

df 18. MINOR_GLITCH_FOUND_IN_VOTING_MACHINES_EXPERT__Pittsburgh_Post-Gazette_PA___March_29_20 (7) 18. MINOR_GLITCH_FOUND_IN_VOTING_MACHINES_EXPERT__Pittsburgh_Post-Gazette_PA___March_29_2006__pB.pdf 19. Montco's voting machine fixes fail to gain state certification_ Company given until Ap (7) 19. Montco's voting machine fixes fail to gain state certification_ Company given until April 11.pdf 20. NOTHING_TO_WORRY_ABOUT_EDITORIALS__Ledger_The_Lakeland_FL___May_30_2006__pA8.pdf NO HI (7) 20. NOTHING_TO_WORRY_ABOUT_EDITORIALS__Ledger_The_Lakeland_FL___May_30_2006__pA8.pdf NO HIGHLIGH.pdf 21. Testing of voting machines inadequate, election experts say.pdf NO HIGHLIGHTS.pdf (7) 21. Testing of voting machines inadequate, election experts say.pdf NO HIGHLIGHTS.pdf 10. 1st 6 Pages from Dkt. No. 455 at Exhibit B.pdf (7) 10. 1st 6 Pages from Dkt. No. 455 at Exhibit B.pdf 11. Across_Pa._an_array_of_new_voting_machines_to__Philadelphia_Inquirer_The_PA___May_15_2 (7) 11. Across_Pa._an_array_of_new_voting_machines_to__Philadelphia_Inquirer_The_PA___May_15_2006__p.pdf

Loyalty Id:

Recipient: Chapple, Catherine

To be picked up at FedEx Office center (see above)

Price: $53.08

Shipping: $ --

Packing & Handling: $ --

Tax: $4.72

If you need to cancel this order, please call FedEx Office customer relations at 1.800.GoFedEx (1.800.463.3339) as soon as possible. You can reference your order by Order Number 1016430358258991. Please note that most jobs go into production within 15 minutes of receipt. Orders cancelled after going into production may be subject to a charge.

All jobs produced for customers will be retained for 30 days after the order ready by date on the receipt at which time you will be charged for the completed job if you have not picked up the order. FedEx Office is not responsible for retaining any work not picked up by customer after such 30 day period and is entitled to collect and retain payment for all work performed on the customer's behalf.

This email is automated, and replies to this email will not be received.

**SLIPSHEET**

**Conaway, Jenna B.**

| | |
|---|---|
| **From:** | FedEx Office <no-reply.ecommerce@fedex.com> |
| **Sent:** | Friday, July 19, 2019 12:43 AM |
| **To:** | Conaway, Jenna B. |
| **Subject:** | We Received Your Print Online Order |

- External Email -

Dear Jenna,

We received your FedEx Office Print Online order.

ORDER -- SUMMARY DETAILS

Order Number: 1016098523557031

Order Price
Subtotal: $98.34
Shipping: $ --
Packing & Handling: $ --
Tax: $8.75
Total: $107.09

Payment by: Credit Card
See order details for each recipient below

ORDER_DETAIL -- Part 1

Job Number: 1013321335329101

FedEx Office center producing order: Center - 1527 : 100 Peachtree St NW Ste 160 ATLANTA, GA 30303
UNITED STATES

Phone: (404) 221-0000
E-mail: usa1527@fedex.com
Order Ready By Date: Jul 19, 2019 at 03:30 AM EDT
Documents: _TOC.pdf (1) _TOC.pdf 1. 2019.07.11 - Curling Pls' Notice of Deposition to Michael Shamos.pdf
(1) 1. 2019.07.11 - Curling Pls' Notice of Deposition to Michael Shamos.pdf 2. COLOR - DAVID's NOTES
Declaration of Michael Shamos, Ph.D., J.D. DDC.pdf (1) 2. COLOR - DAVID's NOTES Declaration of
Michael Shamos, Ph.D., J.D. DDC.pdf 3. 2018-08-07 [dckt 260_2] Declaration of J. Alex Halderman.pdf (1) 3.
2018-08-07 [dckt 260_2] Declaration of J. Alex Halderman.pdf 4. 2019-05-30 [dckt 387_2] Declaration of J.
Alex Halderman.pdf (1) 4. 2019-05-30 [dckt 387_2] Declaration of J. Alex Halderman.pdf 5. (replace with
filed) [dckt 510_1] Halderman Reply Declaration_Redacted.pdf (1) 5. (replace with filed) [dckt 510_1]
Halderman Reply Declaration_Redacted.pdf 6. 2019-07-18 [dckt 510_2] Affidavit of Andrew W. Appel.pdf (1)
6. 2019-07-18 [dckt 510_2] Affidavit of Andrew W. Appel.pdf 7. COLOR OCGA 21-2-300 [highlight].pdf (1)
7. COLOR OCGA 21-2-300 [highlight].pdf 8. COLOR Why computer scientists prefer paper ballots _
LinkedIn.pdf (1) 8. COLOR Why computer scientists prefer paper ballots _ LinkedIn.pdf 9. COLOR
SAFE_Cybersecurity.pdf (1) 9. COLOR SAFE_Cybersecurity.pdf 10. 1st 6 Pages from Dkt. No. 455 at Exhibit

B.pdf (1) 10. 1st 6 Pages from Dkt. No. 455 at Exhibit B.pdf 11.
Across_Pa._an_array_of_new_voting_machines_to__Philadelphia_Inquirer_The_PA___May_15_2 (1) 11.
Across_Pa._an_array_of_new_voting_machines_to__Philadelphia_Inquirer_The_PA___May_15_2006__p.pdf
12. ARE_YOU_NUTS_IF_YOU_THINK_YOUR_VOTE_WAS_FLIPPED__Pittsburgh_Post-
Gazette_PA___December (1) 12.
ARE_YOU_NUTS_IF_YOU_THINK_YOUR_VOTE_WAS_FLIPPED__Pittsburgh_Post-
Gazette_PA___December_10_20.pdf 13. CARNEGIE MELLON UNIVERSITY PROFESSOR SHAMOS
TESTIFIES ON BALLOT INTEGRITY ACT.pdf HIGH (1) 13. CARNEGIE MELLON UNIVERSITY
PROFESSOR SHAMOS TESTIFIES ON BALLOT INTEGRITY ACT.pdf HIGHLIGHTE.pdf 14.
CERTIFYING VOTE EQUIPMENT.pdf HIGHLIGHTS.pdf (1) 14. CERTIFYING VOTE EQUIPMENT.pdf
HIGHLIGHTS.pdf 15. Debating the bugs of online voting.pdf HIGHLIGHTS.pdf (1) 15. Debating the bugs of
online voting.pdf HIGHLIGHTS.pdf 16. Encore Presentation_ Democracy at Risk.pdf HIGHLIGHT.pdf (1) 16.
Encore Presentation_ Democracy at Risk.pdf HIGHLIGHT.pdf 17.
Experts_see_new_Diebold_flaw_They_call_it_worst__Sun_The_Baltimore_MD___May_12_2006__p (1) 17.
Experts_see_new_Diebold_flaw_They_call_it_worst__Sun_The_Baltimore_MD___May_12_2006__p1B.pdf.p
df 18. MINOR_GLITCH_FOUND_IN_VOTING_MACHINES_EXPERT__Pittsburgh_Post-
Gazette_PA___March_29_20 (1) 18.
MINOR_GLITCH_FOUND_IN_VOTING_MACHINES_EXPERT__Pittsburgh_Post-
Gazette_PA___March_29_2006__pB.pdf 19. Montco's voting machine fixes fail to gain state certification_
Company given until Ap (1) 19. Montco's voting machine fixes fail to gain state certification_ Company given
until April 11.pdf 20.
NOTHING_TO_WORRY_ABOUT_EDITORIALS__Ledger_The_Lakeland_FL___May_30_2006__pA8.pdf
HIGHL (1) 20.
NOTHING_TO_WORRY_ABOUT_EDITORIALS__Ledger_The_Lakeland_FL___May_30_2006__pA8.pdf
HIGHLIGHT.pdf 21. Testing of voting machines inadequate, election experts say.pdf HIGHLIGHTS.pdf (1)
21. Testing of voting machines inadequate, election experts say.pdf HIGHLIGHTS.pdf
Loyalty Id:
Recipient: Chapple, Catherine

To be picked up at FedEx Office center (see above)

Price: $98.34
Shipping: $ --
Packing & Handling: $ --
Tax: $8.75

If you need to cancel this order, please call FedEx Office customer relations at 1.800.GoFedEx
(1.800.463.3339) as soon as possible. You can reference your order by Order Number 1016098523557031.
Please note that most jobs go into production within 15 minutes of receipt. Orders cancelled after going into
production may be subject to a charge.

All jobs produced for customers will be retained for 30 days after the order ready by date on the receipt at
which time you will be charged for the completed job if you have not picked up the order. FedEx Office is not
responsible for retaining any work not picked up by customer after such 30 day period and is entitled to collect
and retain payment for all work performed on the customer's behalf.

This email is automated, and replies to this email will not be received.

**SLIPSHEET**

# INVOICE

Invoice ID: 0500-1483-1483

| | |
|---|---|
| **Vendor** | J. Alex Halderman |
| **Requester** | David Cross [Partner \| 19898 \| DDC4 \| 19255 \| 19255 \| ] |
| **Created By** | LaChon Turner [Staff \| 19255 \| LXT8] |
| **Create Date** | 08/09/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | J. Alex Halderman [NEW] |
| **Address** | NEW Address [176EE1FE-C13B-0837-556F-79165DF761C5] |
| **Invoice Number** | 201808-1 |
| **Invoice Date** | 08/09/2018 |
| **Invoice Amount** | 9,750.00 USD |
| **Description** | Expert services |
| **Acct Company** | USD-01 |

## Allocation Details

Amount (USD)

**Attorney/Expert Fees**                                    9,750.00

| | |
|---|---|
| **Line** | 0001 |
| **Description** | Expert fees. |
| **Name** | David Cross [Partner \| 19898 \| DDC4] |
| **Cost Code** | Expert Fees (066) |

## Allocation Summary

Amount(USD)

9,750.00

## Expense Summary

Amount(USD)

**Attorney/Expert Fees**          9,750.00

# Invoice

Invoice Number 201808-1

## J. Alex Halderman
2260 Hayward Street
Ann Arbor, MI 48109

August 9, 2018

## Invoice For

**Morrison & Foerster**
2000 Pennsylvania Ave., NW
Washington, D.C. 20006-1888

## Subject

Expert services through August 9, 2018

| Date | Description | Hours |
|------|-------------|-------|
| 31-Jul | Call with Catherine et al. re declaration | 1 |
| 4-Aug | Review docket and begin drafting declaration | 1.5 |
| 5-Aug | Declaration research and drafting | 1.25 |
| 6-Aug | Declaration drafting | 4.5 |
| 7-Aug | Declaration drafting | 3.25 |
| 7-Aug | Review edits | 0.25 |
| 7-Aug | Final proofing; print, sign, scan declaration | 1.25 |

|  | Services (at $750/hour) | $9,750.00 |
|--|-------------------------|-----------|

**Payment is requested within 30 days of receipt.**

**Total**   **$9,750.00**

**SLIPSHEET**

# INVOICE

Invoice ID: 0500-1525-9928

| | |
|---|---|
| **Vendor** | USD-JOHN ALEXANDER HALDERMAN |
| **Requester** | David Cross [Partner | 19898 | DDC4] |
| **Created By** | LaChon Turner [Staff | 19255 | LXT8] |
| **Create Date** | 09/18/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | USD-JOHN ALEXANDER HALDERMAN [110501] |
| **Address** | USD-JOHN ALEXANDER HALDERMAN [1] |
| | 2260 HAYWARD STREET |
| | ANN ARBOR,MI 48109 |
| | US |
| **Invoice Number** | 201809-1 |
| **Invoice Date** | 09/18/2018 |
| **Invoice Amount** | 23,437.50 USD |
| **Description** | Expert services |
| **Acct Company** | USD-01 |

## Allocation Details

Amount [USD]

| **Attorney/Expert Fees** | 23,437.50 |
|---|---|
| **089828-0000001** CURLING, DONNA   (P) | |
| GEORGIA VOTING SYSTEM CHALLENGE | |

| | |
|---|---|
| **Line** | 0001 |
| **Description** | Expert services |
| **Person Picker** | David Cross |
| **Cost Code** | Expert Fees (066) |

## Allocation Summary

Amount (USD)

| **089828-0000001** | CURLING, DONNA   (P) | 23,437.50 |
|---|---|---|
| | GEORGIA VOTING SYSTEM CHALLENGE | |

## Expense Summary

Amount (USD)

| **Attorney/Expert Fees** | 23,437.50 |
|---|---|



# Invoice

Invoice Number 201809-1

## J. Alex Halderman
2260 Hayward Street
Ann Arbor, MI 48109

September 18, 2018

## Invoice For
**Morrison & Foerster**
2000 Pennsylvania Ave., NW
Washington, D.C. 20006-1888

## Subject
Expert services through
September 18, 2018

| Date | Description | Hours |
| --- | --- | --- |
| 14-Aug | Press call with David Cross and Ellen Nakashima | 0.75 |
| 4-Sep | Call with David Cross | 0.25 |
| 5-Sep | Call with David Cross; locate and send SEA text | 0.50 |
| 7-Sep | Call with Catherine Chapple; travel booking | 0.75 |
| 7-Sep | Prepare, test, and pack machines | 4.50 |
| 8-Sep | Ship machines | 1.25 |
| 8-Sep | Correspondence with David Cross | 0.25 |
| 9-Sep | Review FOIA responses | 1.25 |
| 9-Sep | Emails with David and Catherine | 0.50 |
| 10-Sep | Prep call with Catherine | 2.25 |
| 11-Sep | Document review during travel | 3.00 |
| 11-Sep | Prep with legal team | 2.75 |
| 11-Sep | Document review | 1.25 |
| 12-Sep | Hearing | 11.50 |
| 17-Sep | Review order | 0.50 |

|  | Services (at $750/hour) | $23,437.50 |
| --- | --- | --- |

**Payment is requested within 30 days of receipt.**

| | **Total** | **$23,437.50** |
| --- | --- | --- |

**SLIPSHEET**

# INVOICE

Invoice ID: 0500-1592-4326

| | |
|---|---|
| **Vendor** | USD-LONNA ATKESON |
| **Requester** | Jane Bentrott [Non-Partner Attorney | 19972 | JPB11] |
| **Created By** | LaChon Turner [Staff | 19255 | LXT8] |
| **Create Date** | 11/13/2018 |

## Invoice Information

| | |
|---|---|
| **Vendor** | USD-LONNA ATKESON [110827] |
| **Address** | USD-LONNA ATKESON [1] |
| | 24 MIMOSA ROAD |
| | SANTA FE,NM 87508 |
| | US |
| **Invoice Number** | 09172018 |
| **Invoice Date** | 09/17/2018 |
| **Invoice Amount** | 3,650.00 USD |
| **Description** | Expert Services |
| **Acct Company** | USD-01 |

## Allocation Details

| | Amount [USD] |
|---|---|
| **Attorney/Expert Fees** | 3,650.00 |
| 089828-0000001   CURLING, DONNA   (P) GEORGIA VOTING SYSTEM CHALLENGE | |

| | |
|---|---|
| **Line** | 0001 |
| **Description** | Expert Services |
| **Person Picker** | Jane Bentrott |
| **Cost Code** | Expert Fees (066) |

## Allocation Summary

| | Amount (USD) |
|---|---|
| 089828-0000001 | CURLING, DONNA   (P)  3,650.00 |
| | GEORGIA VOTING SYSTEM CHALLENGE |

## Expense Summary

| | Amount (USD) |
|---|---|
| **Attorney/Expert Fees** | 3,650.00 |



Lonna Atkeson
24 Mimosa Rd., Santa Fe, NM 87508

Curling et al v. Kemp et al, case no. 17-cv-2989

| Date | Start | End | Total | Task | Rate | Cost |
|------|-------|-----|-------|------|------|------|
| 15-Aug | 9:00 | 11:00 | 2 | Read through documents provided | 200 | 400 |
| 16-Aug | 5:00 | 8:00 | 3 | Read documents, make notes, outline arguments, finish 1b of rep | 200 | 600 |
| 17-Aug | 7:45 | 1:15 | 5.5 | Write up draft declaration, | 200 | 1100 |
| 18-Aug | 7:30 | 10:30 | 3 | Review and edit declaration | 200 | 600 |
| 18-Aug | 11:00 | 11:30 | 0.5 | Phone call | 200 | 100 |
| 18-Aug | 11:30 | 3:15 | 3.75 | review and edit declaration | 200 | 750 |
| 19-Aug | 4:00 | 4:30 | 0.5 | Review and edit declaration final draft | 200 | 100 |
| Total | | | 18.25 | | 200 | 3650 |

Please Pay   $3,650



**SLIPSHEET**

 LAWYERS TRAVEL

Travel arrangements for **HALDERMAN/JOHN ALEXANDER**

Agency Locator: **JJYKBP**

Client reference: **89828-0000001**

ITINERARY VERSION 7 OF 7 - OCT 10, 2019

View your itinerary in our app: iPhone or Android

---

### Travel Consultant Remarks

EXPERT WITNESS FOR CATHERINE CHAPPLE

| | From / To | Flight / Provider | Departure / Arrival | | Links | |
|---|---|---|---|---|---|---|
| **Flight** | Fri Jul 19, 2019<br>Atlanta Hartsfield Jackson(ATL) - Detroit Metropolitan Wayne County(DTW) | Delta Air Lines DL852 | 5:57 PM-<br>7:59 PM | Check in | ⟩ | Traveler Benefits |
| **Flight** | Wed Jul 17, 2019<br>Ronald Reagan National, Washington, DC(DCA) - Boston Logan(BOS) | American Airlines AA2140 | 7:30 PM-<br>9:04 PM | Check in | ⟩ | Feedback |
| **Flight** | Thu Jul 18, 2019<br>Boston Logan(BOS) - Atlanta Hartsfield Jackson(ATL) | Delta Air Lines DL3037 | 6:24 PM-<br>9:22 PM | Check in | ⟩ | Blog |
| **Hotel** | Thu Jul 18, 2019–<br>Fri Jul 19, 2019<br>THE RITZ CARLTON ATLANTA | The Ritz-Carlton Hotel Company | | | ⟩ | Facebook |
| **Flight** | Tue Jul 16, 2019<br>Detroit Metropolitan Wayne County(DTW) - Ronald Reagan National, Washington, DC(DCA) | Delta Air Lines DL2044 | 8:15 PM-<br>9:44 PM | Check in | ⟩ | LinkedIn |

PREFERRED HOTEL PARTNERS PROGRAM

🖶 Print version

---

| ✈ DL 852 | **ATLANTA**<br>**Atlanta Hartsfield Jackson (ATL)** | ⟩ | **DETROIT**<br>**Detroit Metropolitan Wayne County (DTW)** |
|---|---|---|---|
| **Departure** | Fri Jul 19, 2019 5:57 PM | **Arrival** | Fri Jul 19, 2019 7:59 PM |
| **Departure terminal** | T-S | **Arrival terminal** | North |
| **Class** | ECONOMY | **Airline check in ID** | HQN9NM |
| **Meal** | | **Status** | Confirmed |
| **Duration** | 02:02 | **Ticket number** | 0067378718687 |
| **Seat** | 20D | **Frequent flyer** | 9054063509 |
| **Equipment** | Airbus A321 | **Air miles** | |

☑ Check in        🛄 Baggage        More flight information ▶

| AA 2140 | **WASHINGTON D.C.** Ronald Reagan National, **Washington, DC (DCA)** | | **BOSTON** Boston Logan (BOS) |
|---|---|---|---|
| **Departure** | Wed Jul 17, 2019 7:30 PM | **Arrival** | Wed Jul 17, 2019 9:04 PM |
| **Departure terminal** | T-C | **Arrival terminal** | T-B |
| **Class** | ECONOMY | **Airline check in ID** | JJYKBP |
| **Meal** | | **Status** | Confirmed |
| **Duration** | 01:34 | **Ticket number** | 0017378718641 |
| **Seat** | 18B | **Frequent flyer** | 23C1CC6 |
| **Equipment** | Airbus A319 | **Air miles** | |
| **Remarks** | CENTER SEAT CONFIRMED. NO AISLE OR WINDOW AVAILABLE. | | |

☑ **Check in**    📢 **Baggage**                                    More flight information ▶

| DL 3037 | **BOSTON** Boston Logan (BOS) | | **ATLANTA** Atlanta Hartsfield Jackson (ATL) |
|---|---|---|---|
| **Departure** | Thu Jul 18, 2019 6:24 PM | **Arrival** | Thu Jul 18, 2019 9:22 PM |
| **Departure terminal** | T-A | **Arrival terminal** | T-S |
| **Class** | ECONOMY | **Airline check in ID** | HQN9NM |
| **Meal** | | **Status** | Confirmed |
| **Duration** | 02:58 | **Ticket number** | 0067378718608 |
| **Seat** | 30B | **Frequent flyer** | 9054063509 |
| **Equipment** | Airbus A321 | **Air miles** | |
| **Remarks** | ONLY CENTER SEATING AVAILABLE ON THIS FLIGHT | | |

☑ **Check in**    📢 **Baggage**                                    More flight information ▶

## THE RITZ CARLTON ATLANTA
### 181 PEACHTREE ST NE, ATLANTA GA 30303, US

| | | | |
|---|---|---|---|
| Check in | Thu Jul 18, 2019 | Check out | Fri Jul 19, 2019 |
| Status | Confirmed | Duration | 1 night |
| Room | AMERICAN BAR ASSOC.<br>AMERICAN BAR ASSOC., INCLUDES WIFI, GUEST ROOM, 1 KING | | |
| Rate | USD292.00 | Approx. total | USD346.35 |
| Telephone no. | 1-404-6590400 | Fax | 1-404-6880400 |
| No. of rooms | 1 | No. of Guests | 01 |
| Reference | 97867798 | Freq. guest ID | |
| Special info. | | | |
| Remarks | CANCEL 3 DAYS PRIOR TO ARRIVAL TO AVOID PENALTY | | |

## DL 2044

| DETROIT<br>Detroit Metropolitan Wayne County (DTW) | | WASHINGTON D.C.<br>Ronald Reagan National, Washington, DC (DCA) | |
|---|---|---|---|
| Departure | Tue Jul 16, 2019 8:15 PM | Arrival | Tue Jul 16, 2019 9:44 PM |
| Departure terminal | North | Arrival terminal | T-B |
| Class | ECONOMY | Airline check in ID | HQN9NM |
| Meal | | Status | Confirmed |
| Duration | 01:29 | Ticket number | 0067378718608 |
| Seat | 25A | Frequent flyer | 9054063509 |
| Equipment | Airbus A319 | Air miles | |

☑ Check in     🧳 Baggage                                   More flight information ▶

## Invoice/Ticket information for JOHN ALEXANDER HALDERMAN

### Client reference: 89828-0000001

| | | | | | |
|---|---|---|---|---|---|
| **Total Invoiced Amount:** | $1,658.59 | | | | |
| **Ticket**: | 0067378718608 | **Invoice**: | 0014823 | **Amount**: | $1,194.29 |
| **Payment**: | VIXXXXXXXXXXXXX0289 | **Date**: | 16-Jul-2019 | | |
| **Ticket**: | 0017378718641 | **Invoice**: | 0014875 | **Amount**: | $264.30 |
| **Payment**: | VIXXXXXXXXXXXXX0289 | **Date**: | 17-Jul-2019 | | |
| **Ticket**: | 0067378718687 | **Invoice**: | 0014957 | **Amount**: | $1194.29 |
| **Exch ticket**: | 0067378718608 | | | **Amount**: | -$1194.29 |
| **Penalty**: | | | | | $200.00 |
| **Total charge**: | | | | | $200.00 |
| **Payment**: | VIXXXXXXXXXXX | **Date**: | 19-Jul-2019 | | |

## Information specific to this trip

- You have purchased a non-refundable fare on Delta Air Lines. Any changes are subject to change fee plus any fare increase
- You have purchased a non-refundable fare on American Airlines. Any changes are subject to change fee plus any fare increase
- **Billable/Non-Billable:** B
- **Name of person making reservation:** ANN COOK
- **Reason for travel:** WITNESS FOR CATHERINE CHAPPLE

## Travel Assistance Contact Information

For travel assistance 24 hours a day, please call your dedicated number at 213-689-4136.
After business hours, weekends and holidays, you will have the option to be transferred to our after hours travel team.
To reach our after hours team directly in case of emergency, you may call 213-689-4136.
Your access code is 7G3I.

## Other information and remarks

- Please sign up for trip alerts at www.lawyerstravel.com/alerts
- Please reconfirm all flight times prior to your departure
- Please notify us of any trip cancellation so your tickets may be refunded or logged for future use
- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app. iPhone or Android

## Feedback

**We value your input and welcome you to provide your feedback  here.**

View your complete itinerary online ›

**SLIPSHEET**



Travel arrangements for **HALDERMAN/JOHN ALEXANDER**                Agency Locator: **VKZDBH**

Client reference: **89828-0000001**

ITINERARY VERSION 7 OF 7 - OCT 10, 2019

View your itinerary in our app: iPhone or Android

## Travel Consultant Remarks

EXPERT WITNESS
EXPERT WITNESS

| | From / To | Flight / Provider | Departure / Arrival | |
|---|---|---|---|---|
| **Other** | Thu Oct 10, 2019 | | | |
| **Flight** | Tue Jul 23, 2019 Ronald Reagan National, Washington, DC(DCA) - Atlanta Hartsfield Jackson(ATL) | Delta Air Lines DL1963 | 4:29 PM- 6:30 PM | Check in |
| **Hotel** | Tue Jul 23, 2019- Fri Jul 26, 2019 COURTYARD GA TECH MARRIOTT | Courtyard By Marriott | | |
| **Flight** | Fri Jul 26, 2019 Atlanta Hartsfield Jackson(ATL) - Detroit Metropolitan Wayne County(DTW) | Delta Air Lines DL716 | 9:35 PM- 11:30 PM | Check in |

**Links**

> Traveler Benefits
> Feedback
> Blog
> Facebook
> LinkedIn

PREFERRED HOTEL PARTNERS PROGRAM

🖶 Print version

| | Other |
|---|---|
| **Date** | Thu Oct 10, 2019 |
| **Details** | EMAIL REQUEST |

| ✈ DL 1963 | WASHINGTON D.C. Ronald Reagan National, Washington, DC (DCA) | > | ATLANTA Atlanta Hartsfield Jackson (ATL) |
|---|---|---|---|
| Departure | Tue Jul 23, 2019 4:29 PM | Arrival | Tue Jul 23, 2019 6:30 PM |
| Departure terminal | T-B | Arrival terminal | T-S |
| Class | ECONOMY | Airline check in ID | HRWPYA |
| Meal | | Status | Confirmed |
| Duration | 02:01 | Ticket number | 0067378718728 |
| Seat | 15F | Frequent flyer | 9054063509 |
| Equipment | Airbus A321 | Air miles | |

☑ Check in        👜 Baggage                                    More flight information ▶

| 🛏 | COURTYARD GA TECH MARRIOTT 1132 TECHWOOD DR NW, ATLANTA GA 30318, US | | |
|---|---|---|---|
| Check in | Tue Jul 23, 2019 | Check out | Fri Jul 26, 2019 |
| Status | Confirmed | Duration | 3 nights |
| Room | REGULAR RATE REGULAR RATE, GUEST ROOM, 1 KING, SOFA BED | | |
| Rate | VARIED** | Approx. total | USD888.24 |
| Telephone no. | 1-404-6071112 | Fax | 1-404-6071020 |
| No. of rooms | 1 | No. of Guests | 01 |
| Reference | 82086647 | Freq. guest ID | |
| Special info. | DIRECT BILL ROOM AND TAX | | |
| Remarks | **USD297.00 between 23JUL-24JUL USD289.00 between 24JUL-25JUL USD161.00 between 25JUL-26JUL CANCEL 2 DAYS PRIOR TO ARRIVAL TO AVOID PENALTY | | |

| DL 716 | **ATLANTA**<br>**Atlanta Hartsfield Jackson (ATL)** | > | **DETROIT**<br>**Detroit Metropolitan Wayne**<br>**County (DTW)** |
|---|---|---|---|
| **Departure** | Fri Jul 26, 2019 9:35 PM | **Arrival** | Fri Jul 26, 2019 11:30 PM |
| **Departure terminal** | T-S | **Arrival terminal** | North |
| **Class** | ECONOMY | **Airline check in ID** | HRWPYA |
| **Meal** | | **Status** | Confirmed |
| **Duration** | 01:55 | **Ticket number** | 0067383093560 |
| **Seat** | 13F | **Frequent flyer** | 9054063509 |
| **Equipment** | Airbus A320 | **Air miles** | |

☑ **Check in**   👜 **Baggage**                                  More flight information ▶

---

### Invoice/Ticket information for JOHN ALEXANDER HALDERMAN

#### Client reference: 89828-0000001

| | | | | | |
|---|---|---|---|---|---|
| **Total Invoiced Amount:** | $1,130.60 | | | | |
| **Ticket:** | 0067378718728 | **Invoice:** | 0015029 | **Amount:** | $492.30 |
| **Payment:** | VIXXXXXXXXXXXX0289 | **Date:** | 22-Jul-2019 | | |
| **Ticket:** | 0067378718743 | **Invoice:** | 0015049 | **Amount:** | $438.30 |
| **Payment:** | VIXXXXXXXXXXXX0289 | **Date:** | 23-Jul-2019 | | |
| **Ticket:** | 0067383093560 | **Invoice:** | 0015202 | **Amount:** | $438.30 |
| **Exch ticket:** | 0067378718743 | | | **Amount:** | -$438.30 |
| **Penalty:** | | | | | $200.00 |
| **Total charge:** | | | | | $200.00 |
| **Payment:** | VIXXXXXXXXXX | **Date:** | 26-Jul-2019 | | |

---

### Information specific to this trip

- You have purchased a non-refundable fare on Delta Air Lines. Any changes are subject to change fee plus any fare increase
- **Name of person making reservation:** LACHON TURNER
- **Reason for travel:** WITNESS FOR CATHERINE CHAPPLE
- **Billable/Non-Billable:** B

---

### Travel Assistance Contact Information

For travel assistance 24 hours a day, please call your dedicated number at 213-689-4136.
After business hours, weekends and holidays, you will have the option to be transferred to our after hours travel team.
To reach our after hours team directly in case of emergency, you may call 213-689-4136.
Your access code is 7G3I.

**Other information and remarks**

- Please sign up for trip alerts at www.lawyerstravel.com/alerts
- Please reconfirm all flight times prior to your departure
- Please notify us of any trip cancellation so your tickets may be refunded or logged for future use
- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app. iPhone or Android

**Feedback**

**We value your input and welcome you to provide your feedback  here.**

View your complete itinerary online  ›

**SLIPSHEET**

# INVOICE

Invoice ID: 0500-1906-3601

| | |
|---|---|
| **Vendor** | USD-JOHN ALEXANDER HALDERMAN |
| **Requester** | David Cross [Partner | 19898 | DDC4] |
| **Created By** | LaChon Turner [Staff | 19255 | LXT8] |
| **Create Date** | 08/01/2019 |

## Invoice Information

| | |
|---|---|
| **Vendor** | USD-JOHN ALEXANDER HALDERMAN [110501] |
| **Address** | USD-JOHN ALEXANDER HALDERMAN [1] |
| | 2260 HAYWARD STREET |
| | ANN ARBOR,MI 48109 |
| | US |
| **Invoice Number** | 201907-1 |
| **Invoice Date** | 07/28/2019 |
| **Invoice Amount** | 149,994.25 USD |
| **Description** | Expert Consulting |
| **Acct Company** | USD-01 |

## Allocation Details

Amount [USD]

| | Amount [USD] |
|---|---|
| **Attorney/Expert Fees** | 149,994.25 |
| 089828-0000001   CURLING, DONNA   (P)  GEORGIA VOTING SYSTEM CHALLENGE | |

| | |
|---|---|
| **Line** | 0001 |
| **Description** | Expert Consulting |
| **Override Tkpr** | David Cross [Partner | 19898 | DDC4] |
| **Cost Code** | Expert Fees (066) |

## Allocation Summary

Amount (USD)

| | | Amount (USD) |
|---|---|---|
| 089828-0000001 | CURLING, DONNA   (P)  GEORGIA VOTING SYSTEM CHALLENGE | 149,994.25 |

## Expense Summary

| | Amount (USD) |
|---|---|
| **Attorney/Expert Fees** | 149,994.25 |





# Invoice

Invoice Number 201907-1

## J. Alex Halderman
2260 Hayward Street
Ann Arbor, MI 48109
609-558-2312

July 28, 2019

Invoice For

**Morrison & Foerster**
2000 Pennsylvania Ave., NW
Washington, D.C. 20006-1888

Subject

Expert consulting through
July 28, 2019 (Curling matter)

## Services

| Date | Description | Hours |
|------|-------------|-------|
| 4/5/2019 | Review HB 316 | 0.75 |
| 4/5/2019 | Call with David and Catherine | 0.50 |
| 5/22/2019 | Review 5/21 order and draft brief | 1.25 |
| 5/22/2019 | Declaration drafting | 1.00 |
| 5/23/2019 | Call with Catherine re declaration | 0.25 |
| 5/27/2019 | Finalize declaration | 0.50 |
| 5/27/2019 | Comments on draft discovery request | 1.00 |
| 5/27/2019 | Comments re discovery | 0.25 |
| 5/28/2019 | Call with Catherine and Jane re discovery | 0.75 |
| 5/28/2019 | Email to Catherine re availability | 0.25 |
| 6/3/2019 | Review and suggestions re discovery notice | 0.75 |
| 6/3/2019 | Further review in response to client inquiry | 0.25 |
| 6/14/2019 | Discuss depo availability with David | 0.25 |
| 6/10/2019 | Review conference transcript and email about registration systems | 1.00 |
| 6/17/2019 | Review defs' RDP | 0.50 |
| 6/17/2019 | Call with Catherine | 0.25 |
| 6/19/2019 | Review draft protective order | 0.50 |
| 6/19/2019 | Call with Catherine | 0.25 |
| 6/21/2019 | Review and thoughts on GEMS discovery | 0.50 |
| 6/25/2019 | Review Barnes testimony and depo suggestions | 2.25 |
| 6/26/2019 | Depo and document production question from David | 0.25 |
| 6/26/2019 | Question suggestions for Jane | 0.50 |
| 6/26/2019 | Comments on response to production request | 1.00 |

| Date | Description | Hours |
|------|-------------|-------|
| 6/27/2019 | Suggestions on draft interrogatories for Rob | 0.50 |
| 6/27/2019 | Call with Catherine re deposition | 0.50 |
| 6/27/2019 | Email background on Michael Shamos | 0.50 |
| 6/27/2019 | Call with Rob Manoso re interrogatories | 0.25 |
| 6/28/2019 | Depo prep at MoFo and conference with court | 5.75 |
| 6/29/2019 | Call with Curling and Coalition teams | 1.25 |
| 6/29/2019 | Research and comments re Shamos | 0.75 |
| 6/30/2019 | Review prior Shamos testimony | 0.75 |
| 6/30/2019 | Review Barnes depo transcript | 2.25 |
| 6/30/2019 | Review database declarations | 0.50 |
| 6/30/2019 | Review Fulton county transcript | 0.25 |
| 7/1/2019 | Draft declaration | 4.50 |
| 7/1/2019 | Examine BBV files | 0.50 |
| 7/2/2019 | Considerations about self-casting ballots | 0.25 |
| 7/2/2019 | Comments on objections to RFP | 1.00 |
| 7/2/2019 | Draft declaration re security conditions | 2.50 |
| 7/2/2019 | Call with Curling team and Coalition team | 0.75 |
| 7/3/2019 | Continue drafting declaration | 4.00 |
| 7/3/2019 | Finalize declaration | 0.50 |
| 7/3/2019 | Review filings | 0.50 |
| 7/5/2019 | Deposition scheduling | 0.25 |
| 7/5/2019 | Collect basis documents | 2.75 |
| 7/5/2019 | Call with David | 0.25 |
| 7/6/2019 | Collect basis documents | 4.00 |
| 7/7/2019 | Collect basis documents | 3.75 |
| 7/8/2019 | Comments on GEMS reply brief | 1.00 |
| 7/8/2019 | Call with Catherine | 0.50 |
| 7/9/2019 | Conference re Phase I discovery | 0.75 |
| 7/9/2019 | Call with team | 0.75 |
| 7/9/2019 | Public GEMS database analysis | 3.75 |
| 7/9/2019 | Review discovery order | 0.50 |
| 7/10/2019 | Accounts and facilities prep for review | 0.50 |
| 7/10/2019 | Background on Theresa Payton | 0.25 |
| 7/10/2019 | Initial review of defs' document production | 0.50 |
| 7/10/2019 | Select and order equipment for review | 1.00 |
| 7/11/2019 | GEMS database analysis | 1.00 |

| Date | Description | Hours |
|------|-------------|-------|
| 7/11/2019 | Phase I disclosure discussion | 0.50 |
| 7/11/2019 | Conference with court | 1.25 |
| 7/11/2019 | Call with team | 0.50 |
| 7/11/2019 | Secure facility prep | 3.25 |
| 7/11/2019 | GEMS database analysis: CVR layout extraction | 4.00 |
| 7/11/2019 | Call with Catherine and David | 0.50 |
| 7/11/2019 | Security plan for memory card | 0.25 |
| 7/12/2019 | Set up secure environment | 2.00 |
| 7/12/2019 | Accept delivery of GEMS databases | 0.25 |
| 7/12/2019 | Call with clients and team | 1.50 |
| 7/12/2019 | GEMS database analysis | 3.75 |
| 7/12/2019 | Email to Catherine and David | 0.50 |
| 7/13/2019 | Extract CVRs | 3.50 |
| 7/14/2019 | Recruit potential experts | 0.25 |
| 7/14/2019 | Draft declaration re memory card | 4.50 |
| 7/15/2019 | Call with state defendants re GEMS and malware | 0.75 |
| 7/15/2019 | Conferral with team | 0.25 |
| 7/15/2019 | Database analysis for David | 0.50 |
| 7/15/2019 | GEMS extraction coding and comparison | 3.50 |
| 7/15/2019 | Revise declaration | 1.50 |
| 7/15/2019 | Email re relief | 0.25 |
| 7/15/2019 | Draft declaration re database similarity | 3.25 |
| 7/15/2019 | Finalize combined declaration | 0.50 |
| 7/16/2019 | Travel planning | 0.50 |
| 7/16/2019 | Assess SOS's security improvements | 2.00 |
| 7/16/2019 | Shamos deposition prep | 4.00 |
| 7/17/2019 | Response to Plaintiffs malware security plan | 0.25 |
| 7/17/2019 | Hearing prep at MoFo | 7.25 |
| 7/18/2019 | Responses re Shamos | 0.50 |
| 7/18/2019 | Revise declaration | 5.75 |
| 7/19/2019 | Attend Shamos deposition | 9.25 |
| 7/20/2019 | Travel planning for DC | 0.25 |
| 7/20/2019 | Deliver GEMS CD for additional counties | 0.25 |
| 7/20/2019 | Review "Voting machine tests" spreadsheets | 0.75 |
| 7/20/2019 | Prepare memory cards with malware | 2.00 |
| 7/21/2019 | GEMS Analysis | 0.75 |

| Date | Description | Hours |
|------|-------------|-------|
| 7/21/2019 | Finish preparing memory cards with malware | 1.00 |
| 7/22/2019 | Personally deliver memory cards to DC | 3.25 |
| 7/22/2019 | Hearing prep at MoFo | 6.00 |
| 7/23/2019 | Examine memory cards | 0.50 |
| 7/23/2019 | Prep for testimony | 6.00 |
| 7/23/2019 | Team call and planning | 1.50 |
| 7/23/2019 | Document review | 1.00 |
| 7/24/2019 | Prep for testimony | 13.50 |
| 7/25/2019 | PI Hearing day 1 | 14.25 |
| 7/26/2019 | PI Hearing day 2 | 13.50 |

## Expenses (receipts attached)

| Date | Description | Amount |
|------|-------------|--------|
| 7/10/2019 | Computer for secure environment (Amazon)<br>(Note: Additional item on receipt were unused and returned) | $ 799.00 |
| 7/11/2019 | Security camera for secure environment (Amazon) | $ 57.99 |
| 7/16/2019 | Uber | $ 49.14 |
| 7/16/2019 | Lodging in DC (Hotels.com) | $ 573.60 |
| 7/18/2019 | Uber | $ 19.39 |
| 7/19/2019 | Uber | $ 49.38 |
| 7/22/2019 | Uber | $ 57.92 |
| 7/22/2019 | Delta to DC | $ 373.30 |
| 7/22/2019 | Lodging in DC (Hotels.com) | $ 389.68 |
| 7/23/2019 | Lodging in Atlanta (Hotels.com) - 3 nights | $ 1,335.99 |
| 7/26/2019 | Uber | $ 38.86 |

| | | |
|---|---|---|
| Services (at $750/hour) | $ | 146,250.00 |
| Expenses | $ | 3,744.25 |
| Total | $ | 149,994.25 |

**Payment is requested upon receipt.**

**amazon**.com

### Final Details for Order #112-6496745-6185800
Print this page for your records.

**Order Placed:** July 10, 2019
**Amazon.com order number:** 112-6496745-6185800
**Order Total: $1,749.10**

## Shipped on July 11, 2019

**Items Ordered**                                                                    **Price**

1 of: *HP ProDesk 600 G3 Small Form Factor Business Desktop PC Computer - Intel i5-*   $779.23
*7500 - 8GB Memory - 256GB SSD - DVDRW - Windows 10 PRO 64-Bit*
Sold by: Rock eDigital (seller profile)

Condition: New

**Shipping Address:**



|  |  |
|---|---|
| Item(s) Subtotal: | $779.23 |
| Shipping & Handling: | $0.00 |
| | ----- |
| Total before tax: | $779.23 |
| Sales Tax: | $0.00 |
| | ----- |

**Total for This Shipment: $779.23**
-----

**Shipping Speed:**
One-Day Shipping

## Shipped on July 10, 2019

**Items Ordered**                                                                    **Price**

1 of: *HP ProDesk 600 G3 Small Form Factor Business Desktop PC Computer - Intel i5-*   $779.23
*7500 - 8GB Memory - 256GB SSD - DVDRW - Windows 10 PRO 64-Bit*
Sold by: Rock eDigital (seller profile)

Condition: New

**Shipping Address:**



|  |  |
|---|---|
| Item(s) Subtotal: | $779.23 |
| Shipping & Handling: | $0.00 |
| | ----- |
| Total before tax: | $779.23 |
| Sales Tax: | $0.00 |
| | ----- |

**Total for This Shipment: $779.23**
-----

**Shipping Speed:**
One-Day Shipping

## Shipped on July 10, 2019

**Items Ordered**                                                                    **Price**

2 of: *GIGABYTE GeForce GT 1030 GV-N1030D5-2GL Low Profile 2G Computer Graphics*      $89.92
*Card*
Sold by: Amazon.com Services, Inc

Condition: New

**Shipping Address:**



Item(s) Subtotal:  $179.84
Shipping & Handling:     $0.00
-----
Total before tax:  $179.84
Sales Tax:    $10.80
-----
**Total for This Shipment: $190.64**
-----

**Shipping Speed:**
One-Day Shipping

## Payment information

**Payment Method:**
Visa | Last digits: 0562

Item(s) Subtotal:  $1,738.30
Shipping & Handling:     $0.00
-----

**Billing address**

Total before tax:  $1,738.30
Estimated tax to be collected:     $10.80
-----
**Grand Total: $1,749.10**



**Credit Card transactions**

Visa ending in 0562: July 11, 2019: $1,558.46
Visa ending in 0562: July 10, 2019:   $190.64

To view the status of your order, return to Order Summary.

Conditions of Use | Privacy Notice © 1996-2019, Amazon.com, Inc. or its affiliates

**amazon**.com

**Order Placed:** July 10, 2019
**Amazon.com order number:** 111-8573036-3812266
**Order Total: $57.99**

## Shipped on July 11, 2019

**Items Ordered**                                                                 **Price**
1 of: *Foscam 1080P @25fps WiFi Pan Tilt IP Security Surveillance Camera with Motion*     $57.99
*Detection & 26ft Night Vision, Free Cloud Service & App Available, Matte*
Sold by: Foscam Direct (seller profile)

Condition: New

**Shipping Address:**



Item(s) Subtotal: $57.99
Shipping & Handling:   $0.00
-----
Total before tax: $57.99
Sales Tax:   $0.00
-----
**Total for This Shipment:$57.99**
-----

**Shipping Speed:**
Two-Day Shipping

## Payment information

**Payment Method:**
Visa | Last digits: 0562

Item(s) Subtotal: $57.99
Shipping & Handling:   $0.00
-----
Total before tax: $57.99
Estimated tax to be collected:   $0.00
-----
**Grand Total:$57.99**

**Billing address**

**Credit Card transactions**                                Visa ending in 0562: July 11, 2019: $57.99

To view the status of your order, return to Order Summary.

Conditions of Use | Privacy Notice © 1996-2019, Amazon.com, Inc. or its affiliates

 Hotels.com

Hotels.com Confirmation Number : **8084436253188**

Booked: Online - Tuesday, July 16, 2019 2:22:42 PM Eastern Standard Time

## Your Receipt

Billing Name:       John Halderman

## Booking Details

| | | | |
|---|---|---|---|
| Guest Name: | John Halderman | Room Type: | Superior Room, 1 Queen Bed |
| Check-in: | Tuesday, July 16, 2019 | Hotel Details: | Morrison Clark Hotel |
| Check-out: | Wednesday, July 17, 2019 | | 1011 L Street NW |
| Number of Nights: | 1 | | Washington |
| Number of Rooms: | 1 | | US |
| | | | +12028981200 |

| **Charges:** | **USD $** |
|---|---|
| Tuesday, July 16, 2019: | $499.00 |
| Discount applied: | $0.00 |
| Sub-total: | $499.00 |
| Tax recovery charges and service fees: | $74.60 |
| **Total:** | **$573.60** |
| Amount paid: | $573.60 |
| Amount still due: | $0.00 |
| Payment Method: | Visa |
| Card number: | XXXXXXXXXXXX |

*Cancellation Policy*
**Free cancellation until 07/15/19**
- *If you change or cancel your booking after 3:00 PM, 07/15/19 (America/New_York) you will be charged a 100% fee*

*We will not be able to refund any payment for no-shows or early check-out.*
You were charged for this booking.

Any additional charges and fees incurred during your stay will be charged to your hotel's local currency and may be subject to a foreign exchange fee.

This receipt was printed on: Sunday, July 28, 2019 1:32:43 PM Eastern Standard Time
This is not a VAT invoice.

Retain this copy for statement verification.

Please note that if you make changes in your booking, they could result in charges applicable by policy and availability.

Your booking confirmation does act as payment proof. Therefore, the "tax" charges referred to on your reservation confirmation do not relate to sales taxes charged to you by Hotels.com, but to any transaction taxes incurred by Hotels.com (e.g. sales and use, hotel occupancy tax, excise tax, etc.) that Hotels.com pay directly to the hotel in relation to your reservation.

Please see the website for Terms and Conditions:

https://www.hotels.com/customer_care/terms_conditions.html

 Gmail

**J. Alex Halderman <halderman@gmail.com>**

---

## [Business] Your Tuesday evening trip with Uber

---

**Uber Receipts** <uber.us@uber.com>
To: jhalderm@eecs.umich.edu

Tue, Jul 16, 2019 at 7:51 PM

# Uber

Total: $49.14
Tue, Jul 16, 2019

# Thanks for riding, Alex

We hope you enjoyed your ride
this evening.



# Total                                    # $49.14

| | |
|---|---|
| Trip Fare | $41.49 |
| Subtotal | $41.49 |
| Tolls, Surcharges, and Fees ⓘ | $7.65 |
| Amount Charged | |
| **VISA** •••• 0562  Switch | $49.14 |

You rode with Marcus



4.85 ★ Rating

Marcus is known for:

Excellent Service

How was your ride?



RATE OR TIP

When you ride with Uber, your trips are insured in case of a covered accident. Learn more.

UberX    32.71 mi | 34 min

■    07:17pm

████████████████████

▮    07:51pm
     McNamara Terminal A, 2501
     Worldgateway Pl, Romulus,
     MI





**Invite your friends and family.**

Get $5 off your next ride when you refer a friend to try Uber. Share code: nzvt8



**Unlock benefits with Uber Rewards**

Earn points with your meals and miles when you join today.  Learn more

REPORT LOST ITEM   >        CONTACT SUPPORT   >        MY TRIPS   >

FAQ

Forgot password

Uber Technologies
1455 Market St
San Francisco, CA 94103

Privacy

Terms

 Gmail

**J. Alex Halderman <halderman@gmail.com>**

---

**[Business] Your Thursday evening trip with Uber**

---

**Uber Receipts** <uber.us@uber.com>                                  Thu, Jul 18, 2019 at 10:21 PM
To: jhalderm@eecs.umich.edu

## Uber

Total: $19.39
Thu, Jul 18, 2019

# Thanks for riding, Alex

We hope you enjoyed your ride
this evening.



# Total                                    # $19.39

Trip Fare                                                                     $12.14

Subtotal                                                                      $12.14

Tolls, Surcharges, and Fees  ?                                       $7.25

Amount Charged

**VISA**  •••• 0562   Switch                                              $19.39

You rode with Dorothy

 

4.86 ★ Rating

Dorothy is known for:

Excellent Service

How was your ride?



When you ride with Uber, your trips are insured in case of a covered accident. Learn more.

UberX    11.19 mi | 18 min

10:02pm
N Terminal Pkwy, College Park, GA

10:21pm
89 Luckie St NW, Atlanta, GA



Map data ©2019



### Invite your friends and family.

Get $5 off your next ride when you refer a friend to try Uber. Share code: nzvt8



### Unlock benefits with Uber Rewards

Earn points with your meals and miles when you join today.  Learn more

REPORT LOST ITEM   >         CONTACT SUPPORT   >         MY TRIPS   >

FAQ

Forgot password

Uber Technologies
1455 Market St
San Francisco, CA 94103

Privacy

Terms

 Gmail

**J. Alex Halderman <halderman@gmail.com>**

---

**[Business] Your Saturday morning trip with Uber**

---

**Uber Receipts** <uber.us@uber.com>
To: jhalderm@eecs.umich.edu

Sat, Jul 20, 2019 at 1:45 AM

# Uber

Total: $49.38
Sat, Jul 20, 2019

## Thanks for riding, Alex

We hope you enjoyed your ride
this morning.



# Total                                     # $49.38

| | |
|---|---:|
| Trip Fare | $41.48 |
| Subtotal | $41.48 |
| Tolls, Surcharges, and Fees ⊙ | $7.90 |

Amount Charged

| | |
|---|---:|
| **VISA** •••• 0562  Switch | $49.38 |

A temporary hold of $49.38 was placed on your payment method •••• 0562 at the start of the trip.
This is not a charge and has or will be removed. It should disappear from your bank statement
shortly. Learn More

You rode with Mimi



4.94 ★ Rating

Mimi is known for:

Great Conversation

How was your ride?



RATE OR TIP

When you ride with Uber, your trips are insured in case of a covered accident. Learn more.

UberX      27.15 mi | 34 min

■ 01:10am
McNamara Terminal A, 2501 Worldgateway Pl, Romulus, MI

▮ 01:45am
620 N 4th Ave, Ann Arbor, MI





### Invite your friends and family.

Get $5 off your next ride when you refer a friend to try Uber. Share code: nzvt8



### Unlock benefits with Uber Rewards

Earn points with your meals and miles when you join today.  Learn more

REPORT LOST ITEM   >        CONTACT SUPPORT   >        MY TRIPS   >

FAQ

Forgot password

Uber Technologies
1455 Market St
San Francisco, CA 94103

Privacy

Terms

 Gmail

J. Alex Halderman <halderman@gmail.com>

**Your Flight Receipt - JOHN A HALDERMAN 22JUL19**

Delta Air Lines <DeltaAirLines@t.delta.com>                Sat, Jul 20, 2019 at 3:44 PM
Reply-To: Transactional Email Reply Inbox <reply-fef713717d6107-14_HTML-4821338-10982494-181744@t.delta.com>
To: jhalderm@eecs.umich.edu



Hello, John A Halderman

#9054063509    |    Silver Medallion®

**Your Trip Confirmation #: HTJDAE**

You're all set. If you need to adjust your itinerary, you can make standard changes to your flight on delta.com including time, date and destination. Explore all of your options here.

YOUR PRE-TRIP CHECKLIST FOR EASIER TRAVEL:

**DOWNLOAD THE FLY DELTA APP** – book a flight, upgrade or change your seats, speed through security, receive flight status notifications, track your bags and more.
Download now >>

**VISIT OUR NEED HELP PAGE** – get all your travel questions answered with information on self-service tools, baggage, SkyMiles, and more. >>

Have a great trip, and thank you for choosing Delta.

| Mon, 22JUL | DEPART | ARRIVE |
|---|---|---|
| DELTA 2945<br>Main Cabin (Q) | DETROIT<br>10:01am | WASHINGTON-<br>REAGAN<br>11:22am |

MANAGE MY TRIP>

**TSA CHANGES - ARRIVE EARLY**

Please be aware of the recent changes to TSA screening procedures, including the requirement to place powder-like substances over 12oz./350ml in your checked bag when traveling on an international flight to the United States. For more information on powder restrictions, visit delta.com

In addition to these changes, many airports are experiencing a high volume of travelers, resulting in long check-in, baggage drop and security checkpoint lines. Please plan to arrive at the airport at least 2 hours prior to your departure when traveling domestically (within the U.S.) and at least 3 hours prior to your departure when traveling internationally. We also encourage passengers to check-in online at delta.com or via the Fly Delta app to help avoid delays.

**RESTRICTED HAZARDOUS ITEMS**

To ensure the safety of our customers and employees, **Delta will no longer accept smart bags starting January 15, 2018. Smart bags with non-removable lithium-ion batteries** will not be permitted as carry-on or checked baggage on any Delta mainline or Delta Connection flight. For more information, please visit our News Hub.

Hoverboards or any lithium battery powered self-balancing personal transportation devices are also not permitted as both carry-on and checked baggage.

Spare batteries for other devices, fuel cells, and e-cigarettes are permitted in carry-on baggage only. If your carry-on bag contains these items and is gate checked, they must be removed and carried in the cabin. Further information and specific guidelines regarding restricted items can be found here.

**TSA REMINDER - ARRIVE EARLY**

Many airports are experiencing a high volume of travelers this summer. Please plan to arrive at the airport at least two hours prior to your departure when traveling domestically (within the U.S) and at least three hours prior to your departure when traveling internationally. We also encourage passengers to check in online at delta.com or via the Fly Delta app to help avoid delays.

## Passenger Info

Name: JOHN A HALDERMAN
SkyMiles #9054063509
Silver

| FLIGHT | SEAT |
|--------|------|
| DELTA 2945 | 25E |

Visit delta.com or use the Fly Delta app to view, select or change your seat. If you purchased a Delta Comfort+$^{TM}$ seat or a Trip Extra, please visit My Trips to access a receipt of your purchase.

## Flight Receipt

Ticket #: 0062380532919
Place of Issue: Delta.com
Issue Date: 20JUL19
Expiration Date: 20JUL20

| METHOD OF PAYMENT | |
|---|---|
| VI***********0562 | **$373.30 USD** |

| CHARGES | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare | $333.95 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $5.60 USD |
| United States - Transportation Tax (US) | $25.05 USD |
| United States - Passenger Facility Charge (XF) | $4.50 USD |
| United States - Flight Segment Tax (ZP) | $4.20 USD |
| **TICKET AMOUNT** | **$373.30 USD** |

NONREF/PENALTY APPLIES

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

Fare Details: DTT DL WAS333.95QA0NA0MQ USD333.95END ZP DTW XF DTW4.5

## Checked Bag Allowance

The fees below are based on your original ticket purchase. **If you qualify for free or discounted checked baggage**, this will be taken into account when you check in.

Mon 22 Jul 2019                    DELTA: DTW DCA

| CARRY ON | FIRST | SECOND |
|----------|-------|--------|
| FREE | $30$^{USD}$ | $40$^{USD}$ |

Visit delta.com for details on baggage embargos that may apply to your itinerary.


## Transportation of Hazardous Materials

Federal law forbids the carriage of hazardous materials aboard aircraft in your luggage or on your person. A violation can result in civil penalties. Examples include: Paints, aerosols, lighter fluid, fireworks, torch lighters, tear gases and compressed gas cartridges.

There are special exceptions for small quantities (up to 70 ounces total). For further information visit delta.com Restricted Items Section.


MANAGE MY TRIP>

BOOK A FLIGHT >

BOOK A VACATION PACKAGE >

RESERVE A CAR + HOTEL >

EARN AND USE MILES >

      

STAY CONNECTED WITH US

COMMENT OR COMPLAINT    |    PRIVACY POLICY

We have partnered with The Nature Conservancy to allow you to offset your carbon emissions from this trip. Go to delta.com/sustainability to calculate your $CO_2$ emissions and learn more about offsetting.

**Terms & Conditions**

This ticket is non-refundable unless the original ticket was issued at a fully refundable fare. Some fares may not allow changes. If allowed, any change to your itinerary may require payment of a change fee and increased fare. Failure to appear for any flight without notice to Delta will result in cancellation of your remaining reservation.

Note: When using certain vouchers to purchase tickets, remaining credits may not be refunded. Additional charges and/or credits may apply.

†All SkyMiles® program rules apply. To review the rules, see Membership Guide & Program Rules. Taxes and fees for Award Travel are the responsibility of the passenger and must be paid at the time the ticket is booked. Award Travel seats are limited and may not be available on all flights or in all markets. Offers void where prohibited by law. Other restrictions may apply.

**Checked Bag Allowance**

*On Delta® operated flights, you may carry on one bag and a small personal item at no charge.

Delta One®/First/Business Class weight allowance reverts to 50 lbs for all checked bags beyond regular free allowance.

At the time of check in with Delta, SkyMiles Medallion members, SkyTeam Elite & Elite Plus and active US Military personnel are eligible for fee waivers and other benefits. For more details, visit delta.com/baggage. Basic Cardmembers with a Gold, Platinum, or Reserve Delta SkyMiles Credit Card from American Express are eligible for the first bag fee waiver. More details on the program can be found at delta.com/firstbagfree

A standard checked bag with Delta may be up to 50 lbs and 62 linear inches (per piece). Additional fees apply for oversize, overweight, and/or additional pieces of checked baggage. Please review Delta's baggage guidelines for details. Weight and size restrictions may vary when checking baggage on carriers other than Delta. Contact with the operating carrier for detailed checked baggage allowances. You must be checked in at the gate by the applicable check-in deadlines or your reservation may be cancelled. Please review Delta's check-in requirement guidelines for details. Check-in requirements vary by airline, so if your ticket includes travel on other airlines, please check with the operating carrier on your ticket.

Do you have comments about our service? Please email us to share them.

**ADVICE TO INTERNATIONAL PASSENGERS ON LIMITATIONS OF LIABILITY**

Passengers embarking upon a journey involving an ultimate destination or a stop in a country other than the country of departure are advised that the provisions of an international treaty (the Warsaw Convention, the 1999 Montreal Convention, or other treaty), as well as a carrier's own contract of carriage or tariff provisions, may be applicable to their entire journey, including any portion entirely within the countries of departure and destination. The applicable treaty governs and may limit the liability of carriers to passengers for death or personal injury, destruction or loss of, or damage to, baggage, and for delay of passengers and baggage.

Additional protection can usually be obtained by purchasing insurance from a private company. Such insurance is not affected by any limitation of the carrier's liability under an international treaty. For further information please consult your airline or insurance company representative.

**Conditions of Carriage**

Air transportation on Delta and the Delta Connection® carriers is subject to Delta's conditions of carriage. They include terms governing for example:

• Limits on our liability for personal injury or death of passengers, and for loss, damage of delay of goods and baggage.
• Claim restrictions including time periods within which you must file a claim or bring action against us.
• Our right to change terms of the contract.
• Check-in requirements and other rules established when we may refuse carriage.
• Our rights and limits of our liability for delay or failure to perform service including schedule change, substitution of alternative air carriers or aircraft, and rerouting.
• Our policy on overbooking flights, and your rights if we deny you boarding due to an oversold flight.

These terms are incorporated by reference into our contract with you. You may view these conditions of carriage on delta.com, or by requesting a copy from Delta.

You have received this email because you elected to receive your Electronic Ticket receipt sent to you via email. If you would like to take advantage of other Delta email programs featuring special fares, promotions, information and flight updates, please visit: delta.com/emailprograms or

delta.com/notifications

This document establishes the creation of your electronic EMD(S) in our computer systems. It does not constitute a document of carriage. Where this document is issued for transportation or services other than passenger air transportation, specific terms and conditions may apply. These terms and conditions may be provided separately or may be obtained from the issuing agent.

Effective July 15, 2019, the Canada Air Passenger Protection Regulations may provide additional protections to passengers traveling to or from Canada:

*If you are denied boarding or your baggage is lost or damaged, you may be entitled to certain standards of treatment and compensation under the Air Passenger Protection Regulations. For more information about your passenger rights please contact your air carrier (www.delta.com/appr) or visit the Canadian Transportation Agency's website.*

*Si l'embarquement vous est refusé ou si vos bagages sont perdus ou endommagés, vous pourriez avoir droit au titre du Règlement sur la protection des passagers aériens, à certains avantages au titre des normes de traitement applicables et à une indemnité. Pour de plus amples renseignements sur vos droits, veuillez communiquer avec votre transporteur aérien (www.delta.com/appr) ou visiter le site Web de l'Office des transports du Canada.*

## COPYRIGHT INFORMATION

This email message and its contents are copyrighted and are proprietary products of Delta Air Lines, Inc. Any unauthorized use, reproduction, or transfer of this message or its contents, in any medium, is strictly prohibited.

This is a post only email (EMD+). Please do not respond to this message.

## PRIVACY POLICY

Your privacy is important to us. Please review our Privacy Policy.

© 2019 Delta Air Lines, Inc. All rights reserved.
Delta Blvd. P.O. Box 20706 • Atlanta, GA 30320-6001

 Hotels.com™

Hotels.com Confirmation Number : **8030727953817**

Booked: Online - Saturday, July 20, 2019 2:46:23 PM Eastern Standard Time

## Your Receipt

Billing Name:    John Halderman

## Booking Details

| | | | |
|---|---|---|---|
| Guest Name: | John Halderman | Room Type: | Superior Room, 1 Queen Bed |
| Check-in: | Monday, July 22, 2019 | Hotel Details: | The Hay-Adams |
| Check-out: | Tuesday, July 23, 2019 | | 800 16th Street NW |
| Number of Nights: | 1 | | Washington |
| Number of Rooms: | 1 | | US |
| | | | +12026386600 |

| **Charges:** | **USD $** |
|---|---|
| Monday, July 22, 2019: | $339.00 |
| Discount applied: | $0.00 |
| Sub-total: | $339.00 |
| Tax recovery charges and service fees: | $50.68 |
| ***Total:*** | ***$389.68*** |
| Amount paid: | $389.68 |
| Amount still due: | $0.00 |
| Payment Method: | Visa |
| Card number: | XXXXXXXXXXXX0562 |

*Cancellation Policy*
**Free cancellation until 07/20/19**
- *If you change or cancel your booking after 11:59 AM, 07/20/19 (America/New_York) you will be charged for 1 night (including tax)*

*We will not be able to refund any payment for no-shows or early check-out.*
You were charged for this booking.

Any additional charges and fees incurred during your stay will be charged to your hotel's local currency and may be subject to a foreign exchange fee.

This receipt was printed on: Sunday, July 28, 2019 1:38:38 PM Eastern Standard Time
This is not a VAT invoice.

Retain this copy for statement verification.

Please note that if you make changes in your booking, they could result in charges applicable by policy and availability.

Your booking confirmation does act as payment proof. Therefore, the "tax" charges referred to on your reservation confirmation do not relate to sales taxes charged to you by Hotels.com, but to any transaction taxes incurred by Hotels.com (e.g. sales and use, hotel occupancy tax, excise tax, etc.) that Hotels.com pay directly to the hotel in relation to your reservation.

Please see the website for Terms and Conditions:

https://www.hotels.com/customer_care/terms_conditions.html

 Gmail

**J. Alex Halderman <halderman@gmail.com>**

---

**[Business] Your Monday morning trip with Uber**
1 message

---

**Uber Receipts** <uber.us@uber.com>
To: jhalderm@eecs.umich.edu

Mon, Jul 22, 2019 at 9:51 AM

---

# Uber

Total: $57.92
Mon, Jul 22, 2019

# Thanks for riding, Alex

We hope you enjoyed your ride
this morning.



# Total                        $57.92

| | |
|---|---|
| Trip Fare | $50.27 |
| Subtotal | $50.27 |
| Tolls, Surcharges, and Fees ⓘ | $7.65 |

Amount Charged

**VISA** •••• 0562  Switch                    $57.92

You rode with Antonio



4.95 ★ Rating

Antonio is known for:

Excellent Service

How was your ride?

RATE OR TIP

When you ride with Uber, your trips are insured in case of a covered
accident. Learn more.

UberX     32.74 mi | 31 min

■ 09:19am

▮ 09:51am
McNamara Terminal A, 2501
Worldgateway Pl, Romulus,
MI





### Invite your friends and family.

Get $5 off your next ride when you refer a friend to try Uber. Share code: nzvt8



### Unlock benefits with Uber Rewards

Earn points with your meals and miles when you join today.  Learn more

REPORT LOST ITEM  ›          CONTACT SUPPORT  ›          MY TRIPS  ›

FAQ

Forgot password

Uber Technologies
1455 Market St
San Francisco, CA 94103

Privacy

Terms

 Hotels.com™

Hotels.com Confirmation Number : **8151313553363**

Booked: Online - Tuesday, July 23, 2019 6:52:55 PM Eastern Standard Time

---

### Your Receipt

Billing Name:      John Halderman

---

## Booking Details

| | | | |
|---|---|---|---|
| Guest Name: | John Halderman | Room Type: | Premier Room, 1 King Bed (Midtown) |
| Check-in: | Tuesday, July 23, 2019 | Hotel Details: | Four Seasons Hotel Atlanta |
| Check-out: | Friday, July 26, 2019 | | 75 14th St NE |
| Number of Nights: | 3 | | Atlanta |
| Number of Rooms: | 1 | | US |
| | | | +14048819898 |

| **Charges:** | USD $ |
|---|---|
| Tuesday, July 23, 2019: | $376.67 |
| Wednesday, July 24, 2019: | $376.67 |
| Thursday, July 25, 2019: | $376.67 |
| Discount applied: | $0.00 |
| Sub-total: | $1,130.01 |
| Tax recovery charges: | $205.98 |
| ***Total:*** | ***$1,335.99*** |
| Amount paid: | $1,335.99 |
| Amount still due: | $0.00 |
| Payment Method: | Visa |
| Card number: | XXXXXXXXXXXX0562 |

*Cancellation Policy*
**Free cancellation until 07/22/19**
- *If you change or cancel your booking after 6:00 PM, 07/22/19 (America/New_York) you will be charged for 1 night (including tax)*

*We will not be able to refund any payment for no-shows or early check-out.*
You were charged for this booking.

Any additional charges and fees incurred during your stay will be charged to your hotel's local currency and may be subject to a foreign exchange fee.

This receipt was printed on: Sunday, July 28, 2019 1:40:13 PM Eastern Standard Time

This is not a VAT invoice.

Retain this copy for statement verification.

Please note that if you make changes in your booking, they could result in charges applicable by policy and availability.


Your booking confirmation does act as payment proof. Therefore, the "tax" charges referred to on your reservation confirmation do not relate to sales taxes charged to you by Hotels.com, but to any transaction taxes incurred by Hotels.com (e.g. sales and use, hotel occupancy tax, excise tax, etc.) that Hotels.com pay directly to the hotel in relation to your reservation.

Please see the website for Terms and Conditions:

https://www.hotels.com/customer_care/terms_conditions.html

 Gmail

**J. Alex Halderman <halderman@gmail.com>**

---

**[Business] Your Friday evening trip with Uber**
1 message

---

**Uber Receipts <uber.us@uber.com>**
To: jhalderm@eecs.umich.edu

Sat, Jul 27, 2019 at 12:10 AM

---

# Uber

Total: $38.86
Fri, Jul 26, 2019

# Thanks for riding, Alex

We hope you enjoyed your ride
this evening.



# Total

# $38.86

Trip Fare                                                      $30.96

Subtotal                                                      $30.96

Tolls, Surcharges, and Fees  ⓘ                    $7.90

Amount Charged

**VISA**  •••• 0562  Switch                            $38.86

You rode with James

 

4.8 ★ Rating

James is known for:

Excellent Service

How was your ride?



When you ride with Uber, your trips are insured in case of a covered accident. Learn more.

UberX    31.64 mi | 32 min

■    11:38pm
     McNamara Terminal A, 2501
     Worldgateway Pl, Romulus,
     MI

↓    12:10am
     ██████████████████





**Invite your friends and family.**

Get $5 off your next ride when you refer a friend to try Uber. Share code: nzvt8



**Unlock benefits with Uber Rewards**

Earn points with your meals and miles when you join today.  Learn more

REPORT LOST ITEM   >          CONTACT SUPPORT   >          MY TRIPS   >

FAQ

Forgot password

Uber Technologies
1455 Market St
San Francisco, CA 94103

Privacy

Terms

**SLIPSHEET**



Travel arrangements for **FINLEY/LOWELL STEWART**          Agency Locator: **VWDGLM**

Client reference: **89828-0000001**

ITINERARY VERSION 2 OF 2 - OCT 10, 2019

View your itinerary in our app: iPhone or Android

---

### Travel Consultant Remarks

EXPERT WITNESS

| | From / To | Flight / Provider | Departure / Arrival | | | Links | |
|---|---|---|---|---|---|---|---|
| **Other** | Thu Oct 10, 2019 | | | | | > | Traveler Benefits |
| **Flight** | Wed Jul 24, 2019<br>San Francisco(SFO) - Atlanta Hartsfield Jackson(ATL) | Delta Air Lines DL1865 | 7:20 AM-<br>3:00 PM | Check in | | > | Feedback |
| | | | | | | > | Blog |
| **Hotel** | Wed Jul 24, 2019-<br>Fri Jul 26, 2019<br>MOXY BY MARRIOTT ATLANTA MIDTOW | Moxy Hotels | | | | > | Facebook |
| **Flight** | Fri Jul 26, 2019<br>Atlanta Hartsfield Jackson(ATL) - San Francisco(SFO) | Delta Air Lines DL1047 | 6:17 PM-<br>8:30 PM | Check in | | > | LinkedIn |

🖨 Print version

PREFERRED HOTEL PARTNERS PROGRAM

| Other | |
|---|---|
| **Date** | Thu Oct 10, 2019 |
| **Details** | EMAIL REQUEST |

| DL 1865 | SAN FRANCISCO San Francisco (SFO) | | ATLANTA Atlanta Hartsfield Jackson (ATL) |
|---|---|---|---|
| Departure | Wed Jul 24, 2019 7:20 AM | Arrival | Wed Jul 24, 2019 3:00 PM |
| Departure terminal | T1 | Arrival terminal | T-S |
| Class | ECONOMY | Airline check in ID | HQTS72 |
| Meal | | Status | Confirmed |
| Duration | 04:40 | Ticket number | 0067378718727 |
| Seat | 35F | Frequent flyer | 2118078241 |
| Equipment | Boeing 737-900 | Air miles | |
| Remarks | WINDOW SEAT CONFIRMED. NO AISLE AVAILABLE. | | |

☑ Check in         🧳 Baggage                                    More flight information ▶

| 🛏 | MOXY BY MARRIOTT ATLANTA MIDTOW 48 13 STREET NE, ATLANTA GA 30309, US | | |
|---|---|---|---|
| Check in | Wed Jul 24, 2019 | Check out | Fri Jul 26, 2019 |
| Status | Confirmed | Duration | 2 nights |
| Room | REGULAR RATE REGULAR RATE, DOUBLE UPZ 348 SF, GUEST ROOM, 2 QUEEN | | |
| Rate | VARIED** | Approx. total | USD603.85 |
| Telephone no. | 404-249-9446 | Fax | |
| No. of rooms | 1 | No. of Guests | 01 |
| Reference | 81987413 | Freq. guest ID | |
| Special info. | KING NSRM DIRECT BILL ROOM AND TAX | | |
| Remarks | **USD299.00 between 24JUL-25JUL USD209.00 between 25JUL-26JUL CANCEL 2 DAYS PRIOR TO ARRIVAL TO AVOID PENALTY | | |

| ✈ **DL 1047** | **ATLANTA** Atlanta Hartsfield Jackson (ATL) | ⟩ | **SAN FRANCISCO** San Francisco (SFO) |
|---|---|---|---|

| **Departure** | Fri Jul 26, 2019 6:17 PM | **Arrival** | Fri Jul 26, 2019 8:30 PM |
|---|---|---|---|
| **Departure terminal** | T-S | **Arrival terminal** | T1 |
| **Class** | ECONOMY | **Airline check in ID** | HQTS72 |
| **Meal** | | **Status** | Confirmed |
| **Duration** | 05:13 | **Ticket number** | 0067378718727 |
| **Seat** | 24D | **Frequent flyer** | 2118078241 |
| **Equipment** | Boeing 737-900 | **Air miles** | |

☑ **Check in**      📋 **Baggage**                              More flight information ▶

---

**Invoice/Ticket information for LOWELL STEWART FINLEY**

**Client reference: 89828-0000001**

| **Total Invoiced Amount:** | $1,194.60 | | | | |
|---|---|---|---|---|---|
| Ticket: | 0067378718727 | **Invoice:** | 0015028 | **Amount:** | $1,194.60 |
| Payment: | VIXXXXXXXXXXXX | **Date:** | 22-Jul-2019 | | |

---

**Information specific to this trip**

- You have purchased a non-refundable fare on Delta Air Lines. Any changes are subject to change fee plus any fare increase
- **Name of person making reservation:** LACHON TURNER
- **Billable/Non-Billable:** B

---

**Travel Assistance Contact Information**

For travel assistance 24 hours a day, please call your dedicated number at 213-689-4136.
After business hours, weekends and holidays, you will have the option to be transferred to our after hours travel team.
To reach our after hours team directly in case of emergency, you may call 213-689-4136.
Your access code is 7G3I.

---

**Other information and remarks**

- Please sign up for trip alerts at www.lawyerstravel.com/alerts
- Please reconfirm all flight times prior to your departure
- Please notify us of any trip cancellation so your tickets may be refunded or logged for future use
- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app. iPhone or Android

---

**Feedback**

We value your input and welcome you to provide your feedback  **here.**

---

## View your complete itinerary online ›

# EXHIBIT D

| | |
|---|---|
| **From:** | Cross, David D. |
| **Sent:** | Thursday, July 11, 2019 10:12 AM |
| **To:** | Kimberly Anderson; Adam Sparks; Alexander Denton; Miriyala, Arvind S.; Brian Lake; Bruce Brown; Bryan Jacoutot; Carey Miller; Cary Icter; Chapple, Catherine L.; Cheryl Ringer; Conaway, Jenna B.; David Brody; Halsey Knapp, Jr.; John Powers; Josh Belinfante; Kaye Burwell; Kim Bunch; Retha Meier; Manoso, Robert W.; Robert McGuire, III; Vincent Russo |
| **Subject:** | RE: State Defendants' Document Production |

I'm asking what method you've used to identify responsive documents for the requests for which you're producing documents. Are you relying entirely on search terms for each request or are you relying on some other means as well, such as asking your clients what responsive documents they know exist and directly collecting those specific documents without search terms?

What search terms have you used for each request?

---

**From:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>
**Date:** Thursday, Jul 11, 2019, 5:35 AM
**To:** Cross, David D. <DCross@mofo.com>, Adam Sparks <sparks@khlawfirm.com>, Alexander Denton <Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S. <AMiriyala@mofo.com>, Brian Lake <Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucebrownlaw.com>, Bryan Jacoutot <bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter <cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody <dbrody@lawyerscommittee.org>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers <jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell <Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Retha Meier <Retha.Meier@robbinsfirm.com>, Manoso, Robert W. <RManoso@mofo.com>, Robert McGuire, III <ram@ramlaw.com>, Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** RE: State Defendants' Document Production

- External Email -

David-

As noted in our responses, we objected to a few of your requests as vague and overly broad, but noted that if you provided search terms to us to narrow your requests, we would be willing to produce documents pursuant to those search terms.  Please take a look at those requests and provide search terms as requested.

And I'm not really sure what you are looking for in your last questions.

Kimberly

**Kimberly K. Anderson** |*404.856.3265* | ROBBINS

**From:** Cross, David D. [mailto:DCross@mofo.com]
**Sent:** Wednesday, July 10, 2019 6:12 PM
**To:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>; Adam Sparks <sparks@khlawfirm.com>; Alexander Denton <Alexander.Denton@robbinsfirm.com>; Miriyala, Arvind S. <AMiriyala@mofo.com>; Brian Lake <Brian.Lake@robbinsfirm.com>; Bruce Brown <bbrown@brucepbrownlaw.com>; Bryan Jacoutot <bjacoutot@taylorenglish.com>; Carey Miller <carey.miller@robbinsfirm.com>; Cary Icter <cichter@ichterdavis.com>; Chapple, Catherine L. <CChapple@mofo.com>; Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>; Conaway, Jenna B. <JConaway@mofo.com>; David Brody <dbrody@lawyerscommittee.org>; Halsey Knapp, Jr. <hknapp@khlawfirm.com>; John Powers <jpowers@lawyerscommittee.org>; Josh Belinfante <Josh.Belinfante@robbinsfirm.com>; Kaye Burwell <Kaye.burwell@fultoncountyga.gov>; Kim Bunch <Kim.Bunch@robbinsfirm.com>; Retha Meier <Retha.Meier@robbinsfirm.com>; Manoso, Robert W. <RManoso@mofo.com>; Robert McGuire, III <ram@ramlaw.com>; Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** RE: State Defendants' Document Production

What search terms have you used? We can identify additional terms once we know what you've used already.

Also, are you relying only on search terms or also on other means of identifying responsive documents? If the latter, what other means and for what categories of documents?

Thanks.

---

**From:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>
**Date:** Wednesday, Jul 10, 2019, 1:22 PM
**To:** Cross, David D. <DCross@mofo.com>, Adam Sparks <sparks@khlawfirm.com>, Alexander Denton <Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S. <AMiriyala@mofo.com>, Brian Lake <Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucepbrownlaw.com>, Bryan Jacoutot <bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter <cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody <dbrody@lawyerscommittee.org>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers <jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell <Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Retha Meier <Retha.Meier@robbinsfirm.com>, Manoso, Robert W. <RManoso@mofo.com>, Robert McGuire, III <ram@ramlaw.com>, Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** RE: State Defendants' Document Production

**- External Email -**

Here is the link to a load file with the production from July 3:
https://www.dropbox.com/sh/t7tfx4dpqjqlwbm/AAA10Bc8DQpslaBCGPvPI_xSa?dl=0.

We previously responded what documents we are deeming confidential for now (documents responsive to RFP 2, 14, 21). Once the Coalition Plaintiffs confirm that they agree that the documents are confidential and subject to the terms of the proposed protective order, and that they will be subject to the final protective order when entered, we can produce those documents.

We are working with our client to determine if there are any more responsive documents. I will note that we requested search terms for some of your requests to aid in a speedy production. I am happy to coordinate with someone on your team regarding these search terms.

**Kimberly K. Anderson** |*404.856.3265* | ROBBINS

**From:** Cross, David D. [mailto:DCross@mofo.com]
**Sent:** Tuesday, July 09, 2019 8:36 PM
**To:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>; Adam Sparks <sparks@khlawfirm.com>; Alexander Denton <Alexander.Denton@robbinsfirm.com>; Miriyala, Arvind S. <AMiriyala@mofo.com>; Brian Lake <Brian.Lake@robbinsfirm.com>; Bruce Brown <bbrown@brucepbrownlaw.com>; Bryan Jacoutot <bjacoutot@taylorenglish.com>; Carey Miller <carey.miller@robbinsfirm.com>; Cary Icter <cichter@ichterdavis.com>; Chapple, Catherine L. <CChapple@mofo.com>; Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>; Conaway, Jenna B. <JConaway@mofo.com>; David Brody <dbrody@lawyerscommittee.org>; Halsey Knapp, Jr. <hknapp@khlawfirm.com>; John Powers <jpowers@lawyerscommittee.org>; Josh Belinfante <Josh.Belinfante@robbinsfirm.com>; Kaye Burwell <Kaye.burwell@fultoncountyga.gov>; Kim Bunch <Kim.Bunch@robbinsfirm.com>; Retha Meier <Retha.Meier@robbinsfirm.com>; Manoso, Robert W. <RManoso@mofo.com>; Robert McGuire, III <ram@ramlaw.com>; Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** RE: State Defendants' Document Production

Thanks for the update. Please provide by tomorrow morning an ETA on completing your production, including in response to the ongoing searches and any "confidential" documents. While we agreed to a rolling production as needed, it appears many responsive documents may still be outstanding and we need the production completed sufficiently in advance of our reply brief to review all the documents in time for use in that brief.

Thanks again.

---

**From:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>
**Date:** Tuesday, Jul 09, 2019, 5:32 PM
**To:** Cross, David D. <DCross@mofo.com>, Adam Sparks <sparks@khlawfirm.com>, Alexander Denton <Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S. <AMiriyala@mofo.com>, Brian Lake <Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucepbrownlaw.com>, Bryan Jacoutot <bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter <cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody <dbrody@lawyerscommittee.org>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers <jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell <Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Retha Meier <Retha.Meier@robbinsfirm.com>, Manoso, Robert W. <RManoso@mofo.com>, Robert McGuire, III <ram@ramlaw.com>, Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** Re: State Defendants' Document Production

- External Email -

I was waiting on an ETA from our vendor, and I still am.  It is taking a while to process, especially since you requested metadata as well.

I haven't spoken with Vincent about the production of confidential documents and I wasn't on the conference call this morning when you discussed. Once he confirm, I will work to get those documents to you.

With the exception of those documents noted in my past email (that are being held due to confidentiality), we have produced all documents provided to us from our client.  I do know our client is still performing searches, and as agreed, we will continue to provide on a rolling basis.

---

**From:** Cross, David D. <DCross@mofo.com>
**Sent:** Tuesday, July 9, 2019 7:09 PM
**To:** Kimberly Anderson; Adam Sparks; Alexander Denton; Miriyala, Arvind S.; Brian Lake; Bruce Brown; Bryan Jacoutot;

Carey Miller; Cary Icter; Chapple, Catherine L.; Cheryl Ringer; Conaway, Jenna B.; David Brody; Halsey Knapp, Jr.; John Powers; Josh Belinfante; Kaye Burwell; Kim Bunch; Retha Meier; Manoso, Robert W.; Robert McGuire, III; Vincent Russo
**Subject:** RE: State Defendants' Document Production

Kimberly -

Is there a reason you won't answer these questions? You must know if you plan to produce more documents. And a load file for the production shouldn't take more than a few hours.

Also, Vincent proposed this morning that both sides go ahead and produce responsive documents that are being withheld as confidential awaiting a PO and the parties will treat them as confidential upon receipt (without waiving the right to challenge any such designation, of course, under the procedure agreed to). We're agreeable to that for Curling Plaintiffs. Accordingly, when can we expert Defendants to complete production of all remaining responsive documents? Tomorrow?

Thanks.
DC

---

**From:** Cross, David D. <DCross@mofo.com>
**Date:** Tuesday, Jul 09, 2019, 7:28 AM
**To:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>, Adam Sparks <sparks@khlawfirm.com>, Alexander Denton <Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S. <AMiriyala@mofo.com>, Brian Lake <Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucebrownlaw.com>, Bryan Jacoutot <bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter <cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody <dbrody@lawyerscommittee.org>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers <jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell <Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Retha Meier <Retha.Meier@robbinsfirm.com>, Manoso, Robert W. <RManoso@mofo.com>, Robert McGuire, III <ram@ramlaw.com>, Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** RE: State Defendants' Document Production

Kimberly -

Will the load file include extracted text and document breaks for the full production? When will we get that file?

Are there more documents coming, and if so, when?

Thanks.
DC

---

**From:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>
**Date:** Tuesday, Jul 09, 2019, 7:10 AM
**To:** Cross, David D. <DCross@mofo.com>, Adam Sparks <sparks@khlawfirm.com>, Alexander Denton <Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S. <AMiriyala@mofo.com>, Brian Lake <Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucebrownlaw.com>, Bryan Jacoutot <bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter <cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody <dbrody@lawyerscommittee.org>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers <jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell <Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Retha Meier

<[Retha.Meier@robbinsfirm.com](mailto:Retha.Meier@robbinsfirm.com)>, Manoso, Robert W. <[RManoso@mofo.com](mailto:RManoso@mofo.com)>, Robert McGuire, III <[ram@ramlaw.com](mailto:ram@ramlaw.com)>,
Vincent Russo <[vrusso@robbinsfirm.com](mailto:vrusso@robbinsfirm.com)>
**Subject:** RE: State Defendants' Document Production

**- External Email -**

---

David:

I apologize for the confusion, but given that the 26(f) conference was after your requests for production and we addressed e-discovery at that time, it was my understanding we would reach a protocol regarding document production.

We maintain that we complied with Rule 34 and Judge Totenberg's standing order, especially considering we provided the corresponding Bates numbers for each request. With that said, we are working with a vendor to provide a load file and will provide that once complete.

Kimberly

**Kimberly K. Anderson** | *404.856.3265* | ROBBINS

---

**From:** Cross, David D. [[mailto:DCross@mofo.com](mailto:DCross@mofo.com)]
**Sent:** Monday, July 08, 2019 7:42 PM
**To:** Kimberly Anderson <[Kimberly.Anderson@robbinsfirm.com](mailto:Kimberly.Anderson@robbinsfirm.com)>; Adam Sparks <[sparks@khlawfirm.com](mailto:sparks@khlawfirm.com)>; Alexander Denton <[Alexander.Denton@robbinsfirm.com](mailto:Alexander.Denton@robbinsfirm.com)>; Miriyala, Arvind S. <[AMiriyala@mofo.com](mailto:AMiriyala@mofo.com)>; Brian Lake <[Brian.Lake@robbinsfirm.com](mailto:Brian.Lake@robbinsfirm.com)>; Bruce Brown <[bbrown@brucepbrownlaw.com](mailto:bbrown@brucepbrownlaw.com)>; Bryan Jacoutot <[bjacoutot@taylorenglish.com](mailto:bjacoutot@taylorenglish.com)>; Carey Miller <[carey.miller@robbinsfirm.com](mailto:carey.miller@robbinsfirm.com)>; Cary Icter <[cichter@ichterdavis.com](mailto:cichter@ichterdavis.com)>; Chapple, Catherine L. <[CChapple@mofo.com](mailto:CChapple@mofo.com)>; Cheryl Ringer <[Cheryl.ringer@fultoncountyga.gov](mailto:Cheryl.ringer@fultoncountyga.gov)>; Conaway, Jenna B. <[JConaway@mofo.com](mailto:JConaway@mofo.com)>; David Brody <[dbrody@lawyerscommittee.org](mailto:dbrody@lawyerscommittee.org)>; Halsey Knapp, Jr. <[hknapp@khlawfirm.com](mailto:hknapp@khlawfirm.com)>; John Powers <[jpowers@lawyerscommittee.org](mailto:jpowers@lawyerscommittee.org)>; Josh Belinfante <[Josh.Belinfante@robbinsfirm.com](mailto:Josh.Belinfante@robbinsfirm.com)>; Kaye Burwell <[Kaye.burwell@fultoncountyga.gov](mailto:Kaye.burwell@fultoncountyga.gov)>; Kim Bunch <[Kim.Bunch@robbinsfirm.com](mailto:Kim.Bunch@robbinsfirm.com)>; Retha Meier <[Retha.Meier@robbinsfirm.com](mailto:Retha.Meier@robbinsfirm.com)>; Manoso, Robert W. <[RManoso@mofo.com](mailto:RManoso@mofo.com)>; Robert McGuire, III <[ram@ramlaw.com](mailto:ram@ramlaw.com)>; Vincent Russo <[vrusso@robbinsfirm.com](mailto:vrusso@robbinsfirm.com)>
**Subject:** RE: State Defendants' Document Production

Kimberly -

Please look at our document requests. We specified a format. I don't recall an objection to that format. Am I misremembering? Can you direct me to your objection to that requested format and where you proposed an alternative format? My apologies if I overlooked that. I don't have your responses handy.

How does your production comply with Rule 34? Are you representing that everything you produced is ordinarily maintained in the format in which you produced it in the regular course of business - ie, a single PDF document that isn't text searchable? Are you taking the position that producing numerous documents as a single document without searchable text (extracted text for electronic documents) constitutes a reasonably usable form?

Regardless, we disagree that this production complies with Rule 34 and it's impeding our ability to use the documents. I'd prefer not to burden the Court with this, but we'll have to do that if we don't receive a proper production as requested and required immediately.

Also, are the more documents coming? If so, when?

Thanks.

DC

---

**From:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>
**Date:** Monday, Jul 08, 2019, 4:24 PM
**To:** Cross, David D. <DCross@mofo.com>, Adam Sparks <sparks@khlawfirm.com>, Alexander Denton <Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S. <AMiriyala@mofo.com>, Brian Lake <Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucepbrownlaw.com>, Bryan Jacoutot <bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter <cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody <dbrody@lawyerscommittee.org>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers <jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell <Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Retha Meier <Retha.Meier@robbinsfirm.com>, Manoso, Robert W. <RManoso@mofo.com>, Robert McGuire, III <ram@ramlaw.com>, Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** Re: State Defendants' Document Production

- External Email -

David-

While we try to respond in an expedient manner, we only received your email a few hours ago close to the end of the business day.

We believe we have complied with Rule 34 and Judge Totenberg's standing order, which requires producing those documents as maintained in the normal course of business and providing labels which correspond to each request.  Under the Joint Discovery Plan, the parties indicated we would work on an ESI protocol, and I have not seen a proposal to date.  Happy to discuss one later this week.

Kimberly

---

**From:** Cross, David D. <DCross@mofo.com>
**Sent:** Monday, July 8, 2019 6:57 PM
**To:** Kimberly Anderson; Adam Sparks; Alexander Denton; Miriyala, Arvind S.; Brian Lake; Bruce Brown; Bryan Jacoutot; Carey Miller; Cary Icter; Chapple, Catherine L.; Cheryl Ringer; Conaway, Jenna B.; David Brody; Halsey Knapp, Jr.; John Powers; Josh Belinfante; Kaye Burwell; Kim Bunch; Retha Meier; Manoso, Robert W.; Robert McGuire, III; Vincent Russo
**Subject:** RE: State Defendants' Document Production

When are we getting a production that complies with Rule 34?

Thanks.
DC

---

**From:** Cross, David D. <DCross@mofo.com>
**Date:** Monday, Jul 08, 2019, 1:20 PM

**To:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>, Adam Sparks <sparks@khlawfirm.com>, Alexander Denton <Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S. <AMiriyala@mofo.com>, Brian Lake <Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucebrownlaw.com>, Bryan Jacoutot <bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter <cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody <dbrody@lawyerscommittee.org>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers <jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell <Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Retha Meier <Retha.Meier@robbinsfirm.com>, Manoso, Robert W. <RManoso@mofo.com>, Robert McGuire, III <ram@ramlaw.com>, Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** RE: State Defendants' Document Production

Kimberly -

This production doesn't appear to comply with Rule 34. We specified the format and instead it appears you produced every document as a single PDF. This isn't how we requested them, nor is it how they are maintained in the ordinary course since these obviously are not all one PDF document in the ordinary course. Worse, it doesn't appear to be text searchable. Please produce today a proper production as we requested and that otherwise complies with Rule 34, including being fully text searchable via extracted text (not OCR).

Thanks.
DC

**From:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>
**Date:** Wednesday, Jul 03, 2019, 2:17 PM
**To:** Adam Sparks <sparks@khlawfirm.com>, Alexander Denton <Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S. <AMiriyala@mofo.com>, Brian Lake <Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucebrownlaw.com>, Bryan Jacoutot <bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter <cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody <dbrody@lawyerscommittee.org>, Cross, David D. <DCross@mofo.com>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers <jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell <Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>, Retha Meier <Retha.Meier@robbinsfirm.com>, Manoso, Robert W. <RManoso@mofo.com>, Robert McGuire, III <ram@ramlaw.com>, Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** State Defendants' Document Production

**- External Email -**

All:

Please see this link to State Defendants' initial document production pursuant to Curling Plaintiffs' 1st requests for production.  As previously acknowledged by the parties- these productions will be on a rolling basis given the tight turnaround time.  Pursuant to Judge Totenberg's Standing Order, these documents are responsive to the following requests:

- RFP 1: State-Defendants00000280-441
        State-Defendants00000925-1926
- RFP 2: State-Defendants 00004935-4994 - Confidential
- RFP 4: State-Defendants 00000280-441
- RFP 5: State-Defendants00000280-441
        State-Defendants00000925-1926
- RFP 6: State-Defendants00000280-441

State-Defendants00000925-1926
- RFP 7: State-Defendants 00000280-441
- RFP 10: State-Defendants00001927-2078
- RFP 13: State-Defendants 00000001-33
- RFP 14: State-Defendants00004276-4683 - Confidential
- RFP 16: State-Defendants00002079-4275
- RFP 17: State-Defendants00000034-279
- RFP 17: State-Defendants00000442-924
- RFP 21: State-Defendants 00004684-4934- Confidential
- RFP 23: State-Defendants 00002053-2078

As noted above, we have also identified responsive documents that we consider to be confidential.  Once a stipulated protective order has been entered, we will produce those documents immediately.

Kimberly


**ROBBINS**

Kimberly K. Anderson
Counsel
**ROBBINS ♦ ROSS ♦ ALLOY ♦ BELINFANTE ♦ LITTLEFIELD LLC**
500 14th Street NW
Atlanta, GA 30318
404.856.3265 (Direct)
678.701.9381(Main)
404.856.3250 (Fax)
www.robbinsfirm.com

**Please visit our affiliated government relations practice: Robbins Government Relations**
www.robbinsgr.com


=====================================================================

This message may be confidential and privileged. Use or disclosure by anyone other than an intended addressee is prohibited. If you received this message in error, please delete it and advise the sender by reply email. Learn about Morrison & Foerster LLP's Privacy Policy.

=====================================================================

This message may be confidential and privileged. Use or disclosure by anyone other than an intended addressee is prohibited. If you received this message in error, please delete it and advise the sender by reply email. Learn about Morrison & Foerster LLP's Privacy Policy.

=====================================================================

This message may be confidential and privileged. Use or disclosure by anyone other than an intended addressee is prohibited. If you received this message in error, please delete it and advise the sender by reply email. Learn about Morrison & Foerster LLP's Privacy Policy.

=====================================================================

This message may be confidential and privileged. Use or disclosure by anyone other than an intended addressee is prohibited. If you received this message in error, please delete it and advise the sender by reply email. Learn about Morrison & Foerster LLP's Privacy Policy.

=======================================================================

This message may be confidential and privileged. Use or disclosure by anyone other than an intended addressee is prohibited. If you received this message in error, please delete it and advise the sender by reply email. Learn about Morrison & Foerster LLP's Privacy Policy.

**SLIPSHEET**

| From: | Cross, David D. |
|---|---|
| Sent: | Friday, July 12, 2019 10:34 PM |
| To: | Kimberly Anderson |
| Cc: | Adam Sparks; Alexander Denton; Miriyala, Arvind S.; Brian Lake; Bruce Brown; Bryan Jacoutot; Carey Miller; Cary Icter; Chapple, Catherine L.; Cheryl Ringer; Conaway, Jenna B.; David Brody; Halsey Knapp, Jr.; John Powers; Josh Belinfante; Kaye Burwell; Kim Bunch; Retha Meier; Manoso, Robert W.; Robert McGuire, III; Vincent Russo |
| Subject: | RE: State Defendants' Document Production |

Would appreciate an ETA on this.

Thanks.
DC

---

**From:** Cross, David D. <DCross@mofo.com>
**Date:** Friday, Jul 12, 2019, 12:37 PM
**To:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>
**Cc:** Adam Sparks <sparks@khlawfirm.com>, Alexander Denton <Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S. <AMiriyala@mofo.com>, Brian Lake <Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucepbrownlaw.com>, Bryan Jacoutot <bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter <cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody <dbrody@lawyerscommittee.org>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers <jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell <Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Retha Meier <Retha.Meier@robbinsfirm.com>, Manoso, Robert W. <RManoso@mofo.com>, Robert McGuire, III <ram@ramlaw.com>, Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** RE: State Defendants' Document Production

Thanks. The issue is using the documents in our review platform where we can take advantage of certain tools. We look forward to the new load file, hopefully today.

Thanks again.
DC

---

**From:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>
**Date:** Friday, Jul 12, 2019, 12:31 PM
**To:** Cross, David D. <DCross@mofo.com>
**Cc:** Adam Sparks <sparks@khlawfirm.com>, Alexander Denton <Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S. <AMiriyala@mofo.com>, Brian Lake <Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucepbrownlaw.com>, Bryan Jacoutot <bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter <cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody

<dbrody@lawyerscommittee.org>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers
<jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell
<Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Retha Meier
<Retha.Meier@robbinsfirm.com>, Manoso, Robert W. <RManoso@mofo.com>, Robert McGuire, III <ram@ramlaw.com>,
Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** Re: State Defendants' Document Production


**- External Email -**

David-

I spoke to my paralegal this morning and we figured out what happened. We are trying to fix the situation now. We will get a load file to you as soon as we can.  My initial email contained the bates ranges that respond to the RFPs listed.  That should be a good guide if you are looking for something in particular.

We are also aiming to have another production to you today and are checking on the status with our vendor.


Kimberly

---

**From:** Cross, David D. <DCross@mofo.com>
**Sent:** Thursday, July 11, 2019 8:51 PM
**To:** Kimberly Anderson
**Cc:** Adam Sparks; Alexander Denton; Miriyala, Arvind S.; Brian Lake; Bruce Brown; Bryan Jacoutot; Carey Miller; Cary Icter; Chapple, Catherine L.; Cheryl Ringer; Conaway, Jenna B.; David Brody; Halsey Knapp, Jr.; John Powers; Josh Belinfante; Kaye Burwell; Kim Bunch; Retha Meier; Manoso, Robert W.; Robert McGuire, III; Vincent Russo
**Subject:** RE: State Defendants' Document Production

Sorry to interrupt bedtime. I'm about to do the same.

Good idea re a call. Let us know when would work for a call in the morning.

Have a good night.



---

**From:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>
**Date:** Thursday, Jul 11, 2019, 8:47 PM
**To:** Cross, David D. <DCross@mofo.com>
**Cc:** Adam Sparks <sparks@khlawfirm.com>, Alexander Denton <Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S.
<AMiriyala@mofo.com>, Brian Lake <Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucepbrownlaw.com>,
Bryan Jacoutot <bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter
<cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer
<Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody
<dbrody@lawyerscommittee.org>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers
<jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell
<Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Retha Meier
<Retha.Meier@robbinsfirm.com>, Manoso, Robert W. <RManoso@mofo.com>, Robert McGuire, III <ram@ramlaw.com>,
Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** Re: State Defendants' Document Production

I'm putting my kids to bed now. We can address this issue tomorrow and it may be best to have staff or our vendors on the phone to resolve the issue.

On Jul 11, 2019, at 8:37 PM, Cross, David D. <DCross@mofo.com> wrote:

Additional information re the issue below. The extracted text also is at the page level, not the document level. It appears your vendor didn't unitize the documents in the load file, opticon file, or on the text level. This needs to be fixed by tomorrow afternoon.

Thanks.

**From:** Cross, David D. <DCross@mofo.com>
**Date:** Thursday, Jul 11, 2019, 7:22 PM
**To:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>, Adam Sparks <sparks@khlawfirm.com>, Alexander Denton <Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S. <AMiriyala@mofo.com>, Brian Lake <Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucepbrownlaw.com>, Bryan Jacoutot <bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter <cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody <dbrody@lawyerscommittee.org>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers <jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell <Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Retha Meier <Retha.Meier@robbinsfirm.com>, Manoso, Robert W. <RManoso@mofo.com>, Robert McGuire, III <ram@ramlaw.com>, Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** RE: State Defendants' Document Production

Kimberly -

While we appreciate the load file, it's improper and unusable as provided. It treats every page of your production as a distinct document. This, like the original format, makes it impossible for us to review your production in our traditional review platform, as it — like any normal review platform — requires individual document breaks in the load file so the system recognizes where each document in the production begins and ends. Please immediately remedy this.

In addition to the prejudice of these delays, we're incurring unnecessary expense with these issues, and we reserve the right to seek reimbursement. What we're asking for is routine for a production like this, and any respectable vendor should be able to prepare an appropriate load file for this production in a matter of hours. If you'd like a referral to a reliable vendor, please let us know. We'd be happy to help if it would expedite resolution.

Thanks.
DC

**From:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>
**Date:** Thursday, Jul 11, 2019, 8:35 AM
**To:** Cross, David D. <DCross@mofo.com>, Adam Sparks <sparks@khlawfirm.com>, Alexander Denton <Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S. <AMiriyala@mofo.com>, Brian Lake <Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucepbrownlaw.com>, Bryan Jacoutot <bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter

<cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer
<Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody
<dbrody@lawyerscommittee.org>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers
<jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell
<Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Retha Meier
<Retha.Meier@robbinsfirm.com>, Manoso, Robert W. <RManoso@mofo.com>, Robert McGuire, III
<ram@ramlaw.com>, Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** RE: State Defendants' Document Production

- **External Email -**

David-

As noted in our responses, we objected to a few of your requests as vague and overly broad, but
noted that if you provided search terms to us to narrow your requests, we would be willing to
produce documents pursuant to those search terms.  Please take a look at those requests and
provide search terms as requested.

And I'm not really sure what you are looking for in your last questions.

Kimberly


**Kimberly K. Anderson |** *404.856.3265 |* ROBBINS

**From:** Cross, David D. [mailto:DCross@mofo.com]
**Sent:** Wednesday, July 10, 2019 6:12 PM
**To:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>; Adam Sparks
<sparks@khlawfirm.com>; Alexander Denton <Alexander.Denton@robbinsfirm.com>; Miriyala, Arvind
S. <AMiriyala@mofo.com>; Brian Lake <Brian.Lake@robbinsfirm.com>; Bruce Brown
<bbrown@brucepbrownlaw.com>; Bryan Jacoutot <bjacoutot@taylorenglish.com>; Carey Miller
<carey.miller@robbinsfirm.com>; Cary Icter <cichter@ichterdavis.com>; Chapple, Catherine L.
<CChapple@mofo.com>; Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>; Conaway, Jenna B.
<JConaway@mofo.com>; David Brody <dbrody@lawyerscommittee.org>; Halsey Knapp, Jr.
<hknapp@khlawfirm.com>; John Powers <jpowers@lawyerscommittee.org>; Josh Belinfante
<Josh.Belinfante@robbinsfirm.com>; Kaye Burwell <Kaye.burwell@fultoncountyga.gov>; Kim Bunch
<Kim.Bunch@robbinsfirm.com>; Retha Meier <Retha.Meier@robbinsfirm.com>; Manoso, Robert W.
<RManoso@mofo.com>; Robert McGuire, III <ram@ramlaw.com>; Vincent Russo
<vrusso@robbinsfirm.com>
**Subject:** RE: State Defendants' Document Production

What search terms have you used? We can identify additional terms once we know what you've used
already.

Also, are you relying only on search terms or also on other means of identifying responsive documents?
If the latter, what other means and for what categories of documents?

Thanks.


**From:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>
**Date:** Wednesday, Jul 10, 2019, 1:22 PM

**To:** Cross, David D. <DCross@mofo.com>, Adam Sparks <sparks@khlawfirm.com>, Alexander Denton
<Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S. <AMiriyala@mofo.com>, Brian Lake
<Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucebrownlaw.com>, Bryan Jacoutot
<bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter
<cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer
<Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody
<dbrody@lawyerscommittee.org>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers
<jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell
<Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Retha Meier
<Retha.Meier@robbinsfirm.com>, Manoso, Robert W. <RManoso@mofo.com>, Robert McGuire, III
<ram@ramlaw.com>, Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** RE: State Defendants' Document Production

- External Email -

Here is the link to a load file with the production from July 3:
https://www.dropbox.com/sh/t7tfx4dpqjqlwbm/AAA10Bc8DQpslaBCGPvPI_xSa?dl=0.

We previously responded what documents we are deeming confidential for now (documents
responsive to RFP 2, 14, 21). Once the Coalition Plaintiffs confirm that they agree that the
documents are confidential and subject to the terms of the proposed protective order, and that they
will be subject to the final protective order when entered, we can produce those documents.

We are working with our client to determine if there are any more responsive documents.  I will
note that we requested search terms for some of your requests to aid in a speedy production.  I am
happy to coordinate with someone on your team regarding these search terms.


**Kimberly K. Anderson** |*404.856.3265* | ROBBINS

**From:** Cross, David D. [mailto:DCross@mofo.com]
**Sent:** Tuesday, July 09, 2019 8:36 PM
**To:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>; Adam Sparks
<sparks@khlawfirm.com>; Alexander Denton <Alexander.Denton@robbinsfirm.com>; Miriyala, Arvind
S. <AMiriyala@mofo.com>; Brian Lake <Brian.Lake@robbinsfirm.com>; Bruce Brown
<bbrown@brucebrownlaw.com>; Bryan Jacoutot <bjacoutot@taylorenglish.com>; Carey Miller
<carey.miller@robbinsfirm.com>; Cary Icter <cichter@ichterdavis.com>; Chapple, Catherine L.
<CChapple@mofo.com>; Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>; Conaway, Jenna B.
<JConaway@mofo.com>; David Brody <dbrody@lawyerscommittee.org>; Halsey Knapp, Jr.
<hknapp@khlawfirm.com>; John Powers <jpowers@lawyerscommittee.org>; Josh Belinfante
<Josh.Belinfante@robbinsfirm.com>; Kaye Burwell <Kaye.burwell@fultoncountyga.gov>; Kim Bunch
<Kim.Bunch@robbinsfirm.com>; Retha Meier <Retha.Meier@robbinsfirm.com>; Manoso, Robert W.
<RManoso@mofo.com>; Robert McGuire, III <ram@ramlaw.com>; Vincent Russo
<vrusso@robbinsfirm.com>
**Subject:** RE: State Defendants' Document Production

Thanks for the update. Please provide by tomorrow morning an ETA on completing your production,
including in response to the ongoing searches and any "confidential" documents. While we agreed to a
rolling production as needed, it appears many responsive documents may still be outstanding and we
need the production completed sufficiently in advance of our reply brief to review all the documents in
time for use in that brief.

Thanks again.

---

**From:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>
**Date:** Tuesday, Jul 09, 2019, 5:32 PM
**To:** Cross, David D. <DCross@mofo.com>, Adam Sparks <sparks@khlawfirm.com>, Alexander Denton <Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S. <AMiriyala@mofo.com>, Brian Lake <Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucepbrownlaw.com>, Bryan Jacoutot <bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter <cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody <dbrody@lawyerscommittee.org>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers <jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell <Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Retha Meier <Retha.Meier@robbinsfirm.com>, Manoso, Robert W. <RManoso@mofo.com>, Robert McGuire, III <ram@ramlaw.com>, Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** Re: State Defendants' Document Production

**- External Email -**

I was waiting on an ETA from our vendor, and I still am.  It is taking a while to process, especially since you requested metadata as well.

I haven't spoken with Vincent about the production of confidential documents and I wasn't on the conference call this morning when you discussed. Once he confirm, I will work to get those documents to you.

With the exception of those documents noted in my past email (that are being held due to confidentiality), we have produced all documents provided to us from our client.  I do know our client is still performing searches, and as agreed, we will continue to provide on a rolling basis.

---

**From:** Cross, David D. <DCross@mofo.com>
**Sent:** Tuesday, July 9, 2019 7:09 PM
**To:** Kimberly Anderson; Adam Sparks; Alexander Denton; Miriyala, Arvind S.; Brian Lake; Bruce Brown; Bryan Jacoutot; Carey Miller; Cary Icter; Chapple, Catherine L.; Cheryl Ringer; Conaway, Jenna B.; David Brody; Halsey Knapp, Jr.; John Powers; Josh Belinfante; Kaye Burwell; Kim Bunch; Retha Meier; Manoso, Robert W.; Robert McGuire, III; Vincent Russo
**Subject:** RE: State Defendants' Document Production

Kimberly -

Is there a reason you won't answer these questions? You must know if you plan to produce more documents. And a load file for the production shouldn't take more than a few hours.

Also, Vincent proposed this morning that both sides go ahead and produce responsive documents that are being withheld as confidential awaiting a PO and the parties will treat them as confidential upon receipt (without waiving the right to challenge any such designation, of course, under the procedure agreed to). We're agreeable to that for Curling Plaintiffs. Accordingly, when can we expert Defendants to complete production of all remaining responsive documents? Tomorrow?

Thanks.

DC

**From:** Cross, David D. <DCross@mofo.com>
**Date:** Tuesday, Jul 09, 2019, 7:28 AM
**To:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>, Adam Sparks <sparks@khlawfirm.com>, Alexander Denton <Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S. <AMiriyala@mofo.com>, Brian Lake <Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucepbrownlaw.com>, Bryan Jacoutot <bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter <cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody <dbrody@lawyerscommittee.org>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers <jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell <Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Retha Meier <Retha.Meier@robbinsfirm.com>, Manoso, Robert W. <RManoso@mofo.com>, Robert McGuire, III <ram@ramlaw.com>, Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** RE: State Defendants' Document Production

Kimberly -

Will the load file include extracted text and document breaks for the full production? When will we get that file?

Are there more documents coming, and if so, when?

Thanks.
DC

**From:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>
**Date:** Tuesday, Jul 09, 2019, 7:10 AM
**To:** Cross, David D. <DCross@mofo.com>, Adam Sparks <sparks@khlawfirm.com>, Alexander Denton <Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S. <AMiriyala@mofo.com>, Brian Lake <Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucepbrownlaw.com>, Bryan Jacoutot <bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter <cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody <dbrody@lawyerscommittee.org>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers <jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell <Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Retha Meier <Retha.Meier@robbinsfirm.com>, Manoso, Robert W. <RManoso@mofo.com>, Robert McGuire, III <ram@ramlaw.com>, Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** RE: State Defendants' Document Production

**- External Email -**

David:

I apologize for the confusion, but given that the 26(f) conference was after your requests for production and we addressed e-discovery at that time, it was my understanding we would reach a protocol regarding document production.

We maintain that we complied with Rule 34 and Judge Totenberg's standing order, especially considering we provided the corresponding Bates numbers for each request.  With that said, we are working with a vendor to provide a load file and will provide that once complete.

Kimberly

**Kimberly K. Anderson** |*404.856.3265* | ROBBINS

**From:** Cross, David D. [mailto:DCross@mofo.com]
**Sent:** Monday, July 08, 2019 7:42 PM
**To:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>; Adam Sparks <sparks@khlawfirm.com>; Alexander Denton <Alexander.Denton@robbinsfirm.com>; Miriyala, Arvind S. <AMiriyala@mofo.com>; Brian Lake <Brian.Lake@robbinsfirm.com>; Bruce Brown <bbrown@brucebrownlaw.com>; Bryan Jacoutot <bjacoutot@taylorenglish.com>; Carey Miller <carey.miller@robbinsfirm.com>; Cary Icter <cichter@ichterdavis.com>; Chapple, Catherine L. <CChapple@mofo.com>; Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>; Conaway, Jenna B. <JConaway@mofo.com>; David Brody <dbrody@lawyerscommittee.org>; Halsey Knapp, Jr. <hknapp@khlawfirm.com>; John Powers <jpowers@lawyerscommittee.org>; Josh Belinfante <Josh.Belinfante@robbinsfirm.com>; Kaye Burwell <Kaye.burwell@fultoncountyga.gov>; Kim Bunch <Kim.Bunch@robbinsfirm.com>; Retha Meier <Retha.Meier@robbinsfirm.com>; Manoso, Robert W. <RManoso@mofo.com>; Robert McGuire, III <ram@ramlaw.com>; Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** RE: State Defendants' Document Production

Kimberly -

Please look at our document requests. We specified a format. I don't recall an objection to that format. Am I misremembering? Can you direct me to your objection to that requested format and where you proposed an alternative format? My apologies if I overlooked that. I don't have your responses handy.

How does your production comply with Rule 34? Are you representing that everything you produced is ordinarily maintained in the format in which you produced it in the regular course of business - ie, a single PDF document that isn't text searchable? Are you taking the position that producing numerous documents as a single document without searchable text (extracted text for electronic documents) constitutes a reasonably usable form?

Regardless, we disagree that this production complies with Rule 34 and it's impeding our ability to use the documents. I'd prefer not to burden the Court with this, but we'll have to do that if we don't receive a proper production as requested and required immediately.

Also, are the more documents coming? If so, when?

Thanks.
DC

**From:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>
**Date:** Monday, Jul 08, 2019, 4:24 PM
**To:** Cross, David D. <DCross@mofo.com>, Adam Sparks <sparks@khlawfirm.com>, Alexander Denton <Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S. <AMiriyala@mofo.com>, Brian Lake <Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucebrownlaw.com>, Bryan Jacoutot <bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter

<cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer
<Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody
<dbrody@lawyerscommittee.org>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers
<jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell
<Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Retha Meier
<Retha.Meier@robbinsfirm.com>, Manoso, Robert W. <RManoso@mofo.com>, Robert McGuire, III
<ram@ramlaw.com>, Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** Re: State Defendants' Document Production

**- External Email -**

David-

While we try to respond in an expedient manner, we only received your email a few hours ago
close to the end of the business day.

We believe we have complied with Rule 34 and Judge Totenberg's standing order, which
requires producing those documents as maintained in the normal course of business and
providing labels which correspond to each request. Under the Joint Discovery Plan, the parties
indicated we would work on an ESI protocol, and I have not seen a proposal to date. Happy to
discuss one later this week.

Kimberly

**From:** Cross, David D. <DCross@mofo.com>
**Sent:** Monday, July 8, 2019 6:57 PM
**To:** Kimberly Anderson; Adam Sparks; Alexander Denton; Miriyala, Arvind S.; Brian Lake; Bruce Brown;
Bryan Jacoutot; Carey Miller; Cary Icter; Chapple, Catherine L.; Cheryl Ringer; Conaway, Jenna B.; David
Brody; Halsey Knapp, Jr.; John Powers; Josh Belinfante; Kaye Burwell; Kim Bunch; Retha Meier; Manoso,
Robert W.; Robert McGuire, III; Vincent Russo
**Subject:** RE: State Defendants' Document Production

When are we getting a production that complies with Rule 34?

Thanks.
DC

**From:** Cross, David D. <DCross@mofo.com>
**Date:** Monday, Jul 08, 2019, 1:20 PM
**To:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>, Adam Sparks <sparks@khlawfirm.com>,
Alexander Denton <Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S. <AMiriyala@mofo.com>, Brian
Lake <Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucebrownlaw.com>, Bryan Jacoutot
<bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter
<cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer
<Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody
<dbrody@lawyerscommittee.org>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers
<jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell
<Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Retha Meier
<Retha.Meier@robbinsfirm.com>, Manoso, Robert W. <RManoso@mofo.com>, Robert McGuire, III
<ram@ramlaw.com>, Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** RE: State Defendants' Document Production

Kimberly -

This production doesn't appear to comply with Rule 34. We specified the format and instead it appears you produced every document as a single PDF. This isn't how we requested them, nor is it how they are maintained in the ordinary course since these obviously are not all one PDF document in the ordinary course. Worse, it doesn't appear to be text searchable. Please produce today a proper production as we requested and that otherwise complies with Rule 34, including being fully text searchable via extracted text (not OCR).

Thanks.
DC

---

**From:** Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>
**Date:** Wednesday, Jul 03, 2019, 2:17 PM
**To:** Adam Sparks <sparks@khlawfirm.com>, Alexander Denton <Alexander.Denton@robbinsfirm.com>, Miriyala, Arvind S. <AMiriyala@mofo.com>, Brian Lake <Brian.Lake@robbinsfirm.com>, Bruce Brown <bbrown@brucebrownlaw.com>, Bryan Jacoutot <bjacoutot@taylorenglish.com>, Carey Miller <carey.miller@robbinsfirm.com>, Cary Icter <cichter@ichterdavis.com>, Chapple, Catherine L. <CChapple@mofo.com>, Cheryl Ringer <Cheryl.ringer@fultoncountyga.gov>, Conaway, Jenna B. <JConaway@mofo.com>, David Brody <dbrody@lawyerscommittee.org>, Cross, David D. <DCross@mofo.com>, Halsey Knapp, Jr. <hknapp@khlawfirm.com>, John Powers <jpowers@lawyerscommittee.org>, Josh Belinfante <Josh.Belinfante@robbinsfirm.com>, Kaye Burwell <Kaye.burwell@fultoncountyga.gov>, Kim Bunch <Kim.Bunch@robbinsfirm.com>, Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com>, Retha Meier <Retha.Meier@robbinsfirm.com>, Manoso, Robert W. <RManoso@mofo.com>, Robert McGuire, III <ram@ramlaw.com>, Vincent Russo <vrusso@robbinsfirm.com>
**Subject:** State Defendants' Document Production

**- External Email -**

---

All:

Please see this link to State Defendants' initial document production pursuant to Curling Plaintiffs' 1st requests for production.  As previously acknowledged by the parties- these productions will be on a rolling basis given the tight turnaround time.  Pursuant to Judge Totenberg's Standing Order, these documents are responsive to the following requests:

- RFP 1: State-Defendants00000280-441
    State-Defendants00000925-1926
- RFP 2: State-Defendants 00004935-4994 - Confidential
- RFP 4: State-Defendants 00000280-441
- RFP 5: State-Defendants00000280-441
    State-Defendants00000925-1926
- RFP 6: State-Defendants00000280-441
    State-Defendants00000925-1926
- RFP 7: State-Defendants 00000280-441
- RFP 10: State-Defendants00001927-2078
- RFP 13: State-Defendants 00000001-33
- RFP 14: State-Defendants00004276-4683 - Confidential
- RFP 16: State-Defendants00002079-4275
- RFP 17: State-Defendants00000034-279
- RFP 17: State-Defendants00000442-924
- RFP 21: State-Defendants 00004684-4934- Confidential
- RFP 23: State-Defendants00002053-2078

As noted above, we have also identified responsive documents that we consider to be confidential.  Once a stipulated protective order has been entered, we will produce those documents immediately.

Kimberly

# ROBBINS

Kimberly K. Anderson
Counsel
**ROBBINS** ◆ **ROSS** ◆ **ALLOY** ◆ **BELINFANTE** ◆ **LITTLEFIELD LLC**
500 14th Street NW
Atlanta, GA 30318
404.856.3265 (Direct)
678.701.9381(Main)
404.856.3250 (Fax)
www.robbinsfirm.com

**Please visit our affiliated government relations practice: Robbins Government Relations**
www.robbinsgr.com

========================================================================

This message may be confidential and privileged. Use or disclosure by anyone other than an intended addressee is prohibited. If you received this message in error, please delete it and advise the sender by reply email. Learn about Morrison & Foerster LLP's Privacy Policy.

========================================================================

This message may be confidential and privileged. Use or disclosure by anyone other than an intended addressee is prohibited. If you received this message in error, please delete it and advise the sender by reply email. Learn about Morrison & Foerster LLP's Privacy Policy.

========================================================================

This message may be confidential and privileged. Use or disclosure by anyone other than an intended addressee is prohibited. If you received this message in error, please delete it and advise the sender by reply email. Learn about Morrison & Foerster LLP's Privacy Policy.

========================================================================

This message may be confidential and privileged. Use or disclosure by anyone other than an intended addressee is prohibited. If you received this message in error, please delete it and advise the sender by reply email. Learn about Morrison & Foerster LLP's Privacy Policy.

========================================================================

This message may be confidential and privileged. Use or disclosure by anyone other than an intended addressee is prohibited. If you received this message in error, please delete it and advise the sender by reply email. Learn about Morrison & Foerster LLP's Privacy Policy.

================================================================
=======

This message may be confidential and privileged. Use or disclosure by anyone other than an intended addressee is prohibited. If you received this message in error, please delete it and advise the sender by reply email. Learn about Morrison & Foerster LLP's Privacy Policy.

================================================================

This message may be confidential and privileged. Use or disclosure by anyone other than an intended addressee is prohibited. If you received this message in error, please delete it and advise the sender by reply email. Learn about Morrison & Foerster LLP's Privacy Policy.

SLIPSHEET

| | |
|---|---|
| **From:** | Kimberly Anderson <Kimberly.Anderson@robbinsfirm.com> |
| **Sent:** | Sunday, July 21, 2019 6:22 PM |
| **To:** | Tepfer, Cameron A. |
| **Cc:** | Josh Belinfante; Cross, David D.; Vincent Russo; Chapple, Catherine L.; Bruce Brown; Bryan Tyson (btyson@taylorenglish.com); Carey Miller; Alexander Denton; Brian Lake; Bryan Jacoutot; Cate Berenato; Manoso, Robert W.; Bentrott, Jane P.; Miriyala, Arvind S.; Brimer, Marcie; Ali, Reema Shocair; Conaway, Jenna B.; kaye.burwell@fultoncountyga.gov; cheryl.ringer@fultoncountyga.gov; david.lowman@fultoncountyga.gov; cichter@ichterdavis.com; jpowers@lawyerscommittee.org; dbrody@lawyerscommittee.org; Halsey G. Knapp; Adam M. Sparks |
| **Subject:** | Re: Curling et al v. Raffensperger et al:  State Defendants' Production |

- External Email -

---

Cameron:


As all parties have recognized, everyone is very busy preparing for the upcoming hearing and the timeline you indicate below is unreasonable.  Many of your requests were overbroad (which the court even noted at our May 31 conference) and, we sought clarification on several of the requests you reference below (especially as it pertains to communications).  We even proposed discussing search terms about a week or so ago by phone given that we maintain your requests are too broad as written to perform any meaningful search.  Given the tight timeline and upcoming preliminary injunction hearing, we all agreed that production would be on a rolling basis, which we continue to do.

As for the ESI- we provided your terms to our vendor and we provided the native files as provided to us. Again- we are willing to talk with vendors on the phone to see if we can resolve whatever issues you have.

Kimberly

On Jul 21, 2019, at 2:48 PM, Tepfer, Cameron A. <CTepfer@mofo.com> wrote:

Counsel,

We write to request that you immediately remedy your deficient productions.

Excluding documents produced on behalf of their experts (Payton and Shamos), State Defendants have made two productions of documents totaling 132 documents.  Given the breadth of claims and issues in this case, a production of this size is deficient on its face.  Indeed, a review of these documents reflects significant deficiencies in State Defendants' discovery responses.

It appears that State Defendants have conducted absolutely no searches of computer or email databases, instead relying almost entirely on hard copy documents to satisfy their discovery obligations.  This is plainly deficient.  In your objections you indicate that Curling Plaintiffs could provide you with search terms to identify responsive documents.  It is not our obligation, however, to identify responsive documents for you.  Nor do we have the insight into your clients' internal communications

1

and other ESIs to provide a complete set of search terms or custodians.  You are required, regardless of whether we provide you with search terms, to identify and produce responsive communications and ESI.  You have failed to do so.  Any search terms we would provide would supplement your own searches, were you to conduct any.

Our requests seek highly relevant communications regarding important topics, e.g.:  Security Breaches or Security Vulnerabilities (Request Nos. 1 and 3), the move of election servers from KSU (Request No. 7), communications with DRE providers (Request No. 12), communications related to the SAFE commission (Request No. 16), and communications related to the 2018 hack of Georgia's voter registration system (Request Nos. 24-28).  In response, State Defendants have produced a handful of email exchanges in PDF form regarding the March 2017 elections.kennesaw.edu website vulnerabilities, a proposed collaboration between KSU and Georgia Tech regarding KSU's firewall protections, and a single email exchange between Logan Lamb and Merle King in August 2016.  That is, State Defendants produced limited documents regarding two potential vulnerabilities, but largely failed to produce any communications at all responsive to Request Nos. 7, 12, 16, and 24-28.

Moreover, these documents have been provided in a manner inconsistent with typical ESI productions or Rule 34's requirements, failing to contain any metadata.  Your production fails to satisfy basic ESI protocols, particularly those specified in our Requests.  All but five of the documents you produced were produced as image files.  These files were clearly not produced as they were kept in the usual course.  For example, a service contract was apparently arbitrarily separated into multiple different files.  Other documents are orphaned throughout the production such as single PDF files stating "Appendix A Muscogee County" or "Appendix B Richmond County."  Further, these documents fail to reflect any attachment relationships between documents or information about the folders in which those documents were found.  Indeed, the only custodian listed for these documents is "(SOS) Secretary of State" and many of the documents do not even reflect an author.  These deficiencies inhibit meaningful review and particularly impede our ability to properly examine witnesses.

Please confirm by the end of the day today that you will immediately produce responsive communications and other ESI related to these highly relevant topics by COB tomorrow.  If not, we will be forced to seek the Court's intervention.

Best,

**CAMERON TEPFER**
Associate | Morrison & Foerster LLP
2000 Pennsylvania Avenue, NW | Washington, DC 20006-1888
**P:** +1 (212) 336-4373
mofo.com | LinkedIn | Twitter

===============================================================
=======

This message may be confidential and privileged. Use or disclosure by anyone other than an intended addressee is prohibited. If you received this message in error, please delete it and advise the sender by reply email. Learn about Morrison & Foerster LLP's Privacy Policy.

# EXHIBIT 2

AO 133   (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

for the

Northern District of Georgia

Donna Curling, et al., Plaintiffs )
)
v. )   Case No.: 1:17-CV-2989-AT
)
Brian Raffensperger, et al., Defendants )
)

## BILL OF COSTS

Judgment having been entered in the above entitled action on    08/15/2019    against    Defendants    ,
                                                                    *Date*

the Clerk is requested to tax the following as costs:

| | |
|---|---:|
| Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $   221.00 |
| Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . . | 13,449.08 |
| Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Fees for witnesses *(itemize on page two)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,616.09 |
| Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32,501.47 |
| Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . . | 0.00 |
| Other costs *(please itemize)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| TOTAL | $   52,787.64 |

*SPECIAL NOTE:*  Attach to your bill an itemization and documentation for requested costs in all categories.

| **Declaration** |
|---|

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed.  A copy of this bill has been served on all parties in the following manner:

[✓]   Electronic service                    [ ]   First class mail, postage prepaid

[ ]   Other:   _____

s/ Attorney:   /s/ David D. Cross

Name of Attorney:  David D. Cross

For:   Donna Curling, Donna Price, Jeffrey Schoenberg, Plaintiffs          Date:   10/15/2019
                      *Name of Claiming Party*

| **Taxation of Costs** |
|---|

Costs are taxed in the amount of _____ and included in the judgment.

_____          By: _____          _____
        *Clerk of Court*                              *Deputy Clerk*                              *Date*

AO 133  (Rev. 12/09)  Bill of Costs

# United States District Court

| Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost |
| NAME , CITY AND STATE OF RESIDENCE | Days | Total Cost | Days | Total Cost | Miles | Total Cost | Each Witness |
| J. Alex Halderman, Ann Arbor, MI | 4 | 160.00 | 4 | 267.00 | | 4,736.49 | $5,163.49 |
| Lowell Finley, Berkeley, CA | 1 | 40.00 | 1 | 66.00 | | 1,346 60 | $1,452.60 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | TOTAL | | $6,616.09 |

## NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
   "Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
   "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.
   Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

**RULE 6**

(d) Additional Time After Certain Kinds of Service.

   When a party may or must act within a specified time after service and service is made under Rule5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

   Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2),  the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

## Itemization for Fees of the Clerk

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/17/2018 | 19898 | DAVID D. CROSS | 056 | 1.00 | 221.00 | 221.00 | Registration Fees | 23031593 |
| | | | | | | | CLERK, U.S. COURT OF APPEALS, ELEVENTH C RCUIT, | |
| | | | | | | | D. Cross Admission Check | |
| | | Voucher=01883391 Paid | | | | | Vendor=CLERK, U.S. COURT OF APPEALS, ELEVENTH C Balance= | |
| | | | | | | | .00 Amount= 221.00 | |
| | | | | | | | Check#9065781 10/17/2018 | |

**Subtotal for Fees of the Clerk:      221.00**

## Itemization for Transcripts

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/03/2018 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 514.25 | 514.25 | Reporting Fees | 22705680 |
| | | | | | | | Jenna Conaway, Obtain 24hr. transcript of status | |
| | | | | | | | hearing in Curling v. Kemp | |
| | | Voucher=01848471 Paid | | | | | Vendor=JENNA B. CONAWAY Balance= .00 Amount= 514.25 | |
| | | | | | | | Check #170496 05/11/2018 | |
| 05/17/2018 | 19929 | JENNA B. CONAWAY | 005 | 1.00 | 52.20 | 52.20 | Reporting Fees | 22723429 |
| | | | | | | | Jenna Conaway, Transcript of Telephonic | |
| | | | | | | | Conference for May 9, 2018 proceedings. | |
| | | Voucher=01851236 Paid | | | | | Vendor=JENNA B. CONAWAY Balance= .00 Amount= 52.20 | |
| | | | | | | | Check #171259 05/25/2018 | |
| 05/17/2018 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 25.20 | 25.20 | Reporting Fees | 22724145 |
| | | | | | | | Jenna Conaway, Transcript of 5/10/18 Status | |
| | | | | | | | Conference. | |
| | | Voucher=01851334 Paid | | | | | Vendor=JENNA B. CONAWAY Balance= .00 Amount= 25.20 | |
| | | | | | | | Check #171259 05/25/2018 | |
| 09/14/2018 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 1689.50 | 1689.50 | Reporting Fees | 22965699 |
| | | | | | | | Jenna Conaway, Transcript of Court Proceedings | |
| | | | | | | | held on 9/12/2018 in the Curling v. Kemp case in | |
| | | | | | | | N.D. Ga. | |
| | | Voucher=01878099 Paid | | | | | Vendor=JENNA B. CONAWAY Balance= .00 Amount= 1689.50 | |
| | | | | | | | Check #177586 09/28/2018 | |
| 09/17/2018 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 65.40 | 65.40 | Reporting Fees | 22974359 |
| | | | | | | | Jenne Conaway, Merchant: Mountain | |
| | | Voucher=01878697 Paid | | | | | Vendor=JENNA B. CONAWAY Balance= .00 Amount= 65.40 | |
| | | | | | | | Check #177586 09/28/2018 | |
| | | | | | | | | |
| | | | | | | | | |

| Date | | | | | | | Ref |
|---|---|---|---|---|---|---|---|
| 10/04/2018 | 22257 | PATRICK JOHNSON | 057 | 1.00 | 435.60 | Reporting Fees | 23005677 |
| | | | | | | PLANET DEPOS, Court Reporting Services | |
| | | Voucher=01881426 Paid | | | | Vendor=PLANET DEPOS Balance= .00 Amount= 435.60 | |
| | | | | | | /Check#3002855 11/23/2018 | |
| 04/11/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 381.15 | Reporting Fees | 23467136 |
| | | | | | | Transcript Fees, Jenna Conaway, I paid via | |
| | | | | | | Google Pay (as required by the court reporter) | |
| | | | | | | For the transcript of the April 9, 2019 Status | |
| | | | | | | Conference before Judge Totenberg. | |
| | | Voucher=01924598 Paid | | | | Vendor=JENNA B. CONAWAY Balance=Amount= 381.15.00 | |
| | | | | | | Check #186840 05/10/2019 | |
| 05/29/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 217.80 | Reporting Fees | 23518033 |
| | | | | | | Transcript Fees, Jenna Conaway, Transcript of | |
| | | | | | | May 24, 2019 Telephonic Conference. | |
| | | Voucher=01930265 Paid | | | | Vendor=JENNA B. CONAWAY Balance=Amount= 217.80.00 | |
| | | | | | | Check #188008 06/07/2019 | |
| 06/04/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 490.05 | Reporting Fees | 23543771 |
| | | | | | | Transcript Fees, Jenna Conaway, Transcript of | |
| | | | | | | May 31, 2019 Status Conference. | |
| | | Voucher=01930787 Paid | | | | Vendor=JENNA B. CONAWAY Balance=Amount= 490.05.00 | |
| | | | | | | Check #188256 06/14/2019 | |
| 07/11/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 190.75 | Reporting Fees | 23647877 |
| | | | | | | Transcript Fees, Jenne Conaway, Transcript of | |
| | | | | | | July 11, 2019 Teleconference. | |
| | | Voucher=01945420 Paid | | | | Vendor=JENNA B. CONAWAY Balance=.00 Amount= 190.75 | |
| | | | | | | Check #192186 08/09/2019 | |

| Date | Number | Name | Voucher | Code | Qty | Amount | Description | Ref |
|---|---|---|---|---|---|---|---|---|
| 07/15/2019 | 19898 | DAVID D. CROSS | | 057 | 1.00 | 1463.08 | Reporting Fees | 235957793 |
| | | | | | | | 1,463.08/VERITEXT/NEWYORK REPORT NG COMPANY LLC, | |
| | | | | | | | Reporting/Transcript Fees | |
| | | | Voucher=01940853 Paid | | | | Vendon=VERITEXT/NEW YORK REPORTING COMPANY LLC Balance=.00 | |
| | | | | | | | Amount= 1463.08 | |
| | | | | | | | Check #3010727 08/23/2019 | |
| 07/17/2019 | 19929 | JENNA B. CONAWAY | | 057 | 1.00 | 266.20 | Reporting Fees | 23647876 |
| | | | | | | | Transcript Fees, Jenna Conaway, July 17, 2019 | |
| | | | | | | | Transcript,Teleconference | |
| | | | Voucher=01945419 Paid | | | | Vendon=JENNAB. CONAWAY Balance= .00 Amount= 266.20.00 | |
| | | | | | | | Check #192186 08/09/2019 | |
| 07/26/2019 | 19898 | DAVID D. CROSS | | 057 | 1.00 | 1398.00 | Reporting Fees | 23615525 |
| | | | | | | | VERITEXT/NEW YORK REPORTING COMPANY LLC, | |
| | | | | | | | Reporting/Transcript Fees | |
| | | | Voucher=01943744 Paid | | | | Vendon=VERITEXT/NEW YORK REPORTING COMPANY LLC Balance= .00 | |
| | | | | | | | Check #3011101 09ID6il2019 | |
| 07/26/2019 | 19898 | DAVID D. CROSS | | 057 | 1.00 | 3120.85 | Reporting Fees | 23615526 |
| | | | | | | | VERITEXT/NEW YORK REPORTING COMPANY LLC, | |
| | | | | | | | Reporting/Transcript Fees | |
| | | | Voucher=01943745 Paid | | | | Vendon=VERITEXT/NEW YORK REPORTING COMPANY LLC Balance= .00 | |
| | | | | | | | Amount= 3120.85 | |
| | | | | | | | Check #3011101 09/06/2019 | |
| 07/26/2019 | 19972 | JANE P. BENTROTT | | 057 | 1.00 | 1768.75 | Reporting Fees | 23618324 |
| | | | | | | | VERITEXT/NEW YORK REPORTING COMPANY LLC, | |
| | | | | | | | Reporting/Transcript Fees | |
| | | | Voucher=01944032 Paid | | | | NEW YORK REPORTING COMPANY LLC Balance=.00 | |
| | | | | | | | Amount= 1768.75 | |
| | | | | | | | Check #3011101 09/06/2019 | |

| 08/02/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 621.90 | 621.90 | Reporting Fees | 23648296 |
| | | | | | | | Transcript Fees, Jenne Conaway, Transcript of | |
| | | | | | | | July 25 & 26, 2019 Preliminary Injunction | |
| | | | | | | | Hearing Transcripts | |
| | | Voucher=01945431 Paid | | | | | Vendor=JENNA B. CONAWAY Balance=.00 Amount=621.90 | |
| | | | | | | | Check #192186 08/09/2019 | |
| 09/09/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 427.75 | 427.75 | Reporting Fees | 23715807 |
| | | | | | | | Transcript Fees, Jenne Conaway, Transcript of | |
| | | | | | | | Aug. 27, 2019 Teleconference. | |
| | | Voucher=01952785 Unpaid | | | | | Vendor=JENNA B. CONAWAY Balance=427.75 Amount=427.75 | |
| 09/09/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 320.65 | 320.65 | Reporting Fees | 23715608 |
| | | | | | | | Transcript Fees, Jenna Conaway, Transcript of | |
| | | | | | | | June 28 Teleconference | |
| | | Voucher=01952786 Unpaid | | | | | Vendor=JENNA B. CONAWAY Balance=320.65 Amount=320.65 | |

**Subtotal for Transcripts:   13449.08**

## Itemization for Printing & Copying

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/24/2018 | 19929 | JENNA B. CONAWAY | 004 | 775.00 | 0.21 | 162.75 | Photocopies | 22694898 |
| | | | | | | | USER DEFINED 1: VAPRINT | |
| 07/30/2018 | 19929 | JENNA B. CONAWAY | 043 | 1.00 | 1.40 | 1.40 | Outside Copying Svcs | 22878929 |
| | | | | | | | USER DEFINED 1: DCDISB | |
| 07/30/2018 | 19929 | JENNA B. CONAWAY | 004 | 156.00 | 0.21 | 32.76 | Photocopies | 22878997 |
| | | | | | | | USER DEFINED 1: DCPRINT | |
| 08/08/2018 | 22270 | ROB MANOSO | 004 | 379.00 | 0.21 | 79.59 | Photocopies | 22900726 |
| | | | | | | | USER DEFINED 1: DCPRINT | |
| 08/14/2018 | 22270 | ROB MANOSO | 004 | 1.00 | 0.21 | 0.21 | Photocopies | 22977256 |
| | | | | | | | USER DEFINED 1: DCPRINT | |
| 08/14/2018 | 22270 | ROB MANOSO | 019 | 324.00 | 0.70 | 226.80 | Color Copies | 22977257 |
| | | | | | | | USER DEFINED 1: DCPRINT | |
| 09/04/2018 | 19929 | JENNA B. CONAWAY | 004 | 640.00 | 0.21 | 134.40 | Photocopies | 22979683 |
| | | | | | | | USER DEFINED 1: DCPRINT | |
| 09/05/2018 | 19929 | JENNA B. CONAWAY | 004 | 284.00 | 0.21 | 59.64 | Photocopies | 23228270 |
| | | | | | | | USER DEFINED 1: DCPRINT | |
| 09/05/2018 | 19929 | JENNA B. CONAWAY | 043 | 1.00 | 1.40 | 1.40 | Outside Copying Svcs | 23228283 |
| | | | | | | | USER DEFINED 1: DCDISB | |
| 09/06/2018 | 19929 | JENNA B. CONAWAY | 004 | 109.00 | 0.21 | 22.89 | Photocopies | 22979684 |
| | | | | | | | USER DEFINED 1: DCPRINT | |

| Date | ID | Name | Code | Quantity | Rate | Amount | Description | USER DEFINED | Ref |
|---|---|---|---|---|---|---|---|---|---|
| 09/06/2018 | 19929 | JENNA B. CONAWAY | 004 | 3495.00 | 0.21 | 733.95 | Photocopies | USER DEFINED 1: DCPRINT | 229849066 |
| 09/17/2018 | 19929 | JENNA B. CONAWAY | 004 | 315.00 | 0.21 | 66.15 | Photocopies | USER DEFINED 1: LAPRINT | 22963183 |
| 09/25/2018 | 18553 | CATHERINE L. CHAPPLE | 043 | 1.00 | 7.00 | 7.00 | Outside Copying Svcs | USER DEFINED 1: DCDISB | 229772211 |
| 11/26/2018 | 22703 | HOLLY M. CHAISSON | 004 | 83.00 | 0.21 | 17.43 | Photocopies | USER DEFINED 1: DCPRINT | 231707766 |
| 11/26/2018 | 22703 | HOLLY M. CHAISSON | 043 | 1.00 | 1.40 | 1.40 | Outside Copying Svcs | USER DEFINED 1: DCDISB | 231707776 |
| 12/03/2018 | 16158 | CATHY A. WOODS | 004 | 58.00 | 0.21 | 12.18 | Photocopies | USER DEFINED 1: DCCCO5A | 23174511 |
| 12/05/2018 | 22703 | HOLLY M. CHAISSON | 004 | 1363.00 | 0.21 | 286.23 | Photocopies | USER DEFINED 1: DCPRINT | 232084416 |
| 12/05/2018 | 22703 | HOLLY M. CHAISSON | 043 | 1.00 | 11.20 | 11.20 | Outside Copying Svcs | USER DEFINED 1: DCDISB | 232084428 |
| 01/07/2019 | 22703 | HOLLY M. CHAISSON | 004 | 3184.00 | 0.21 | 668.64 | Photocopies | USER DEFINED 1: DCPRINT | 23293754 |
| 01/07/2019 | 22703 | HOLLY M. CHAISSON | 019 | 1587.00 | 0.70 | 1110.90 | Color Copies | USER DEFINED 1: DCPRINT | 23293755 |

| Date | ID | Name | Code | Qty | Rate | Description | Ref # |
|---|---|---|---|---|---|---|---|
| 02/26/2019 | 19422 | ARTHUR KELLER | 944 | 1.00 | 26888.22 | 26888.22 Outside Copying Service | 23346262 |
| | | | | | | GEORGIA SECRETARY OF STATE, Open Records Request | |
| | | | | | | - Paid by Finance Dept P-Card - Order #11275 | |
| | | Voucher=01910854 Paid | | | | Vendor=GEORGIA SECRETARY OF STATE Balance=.00 Amount= | |
| | | | | | | 26888.22 | |
| | | | | | | Check #00114354 03/01/2019 | |
| 05/22/2019 | 20386 | ARVIND S. MIRIYALA | 004 | 51.00 | 0.21 | 10.71 Photocopies | 23498534 |
| | | | | | | USER DEFINED 1 • DCCCO5B | |
| | | | | | | Check #188288 06/14/2019 | |
| 06/03/2019 | 19929 | JENNA B. CONAWAY | 004 | 310.00 | 0.21 | 65.10 Photocopies | 23522500 |
| | | | | | | USER DEFINED 1: SFPRINT | |
| 07/08/2019 | 18553 | CATHERINE L. CHAPPLE | 004 | 158.00 | 0.21 | 33.18 Photocopies | 23592841 |
| | | | | | | USER DEFINED 1: DCPRINT | |
| 07/11/2019 | 20386 | ARVIND S. MIRIYALA | 004 | 4101.00 | 0.21 | 861.21 Photocopies | 23592842 |
| | | | | | | USER DEFINED 1: DCPRINT | |
| 07/12/2019 | 19929 | JENNA B CONAWAY | 004 | 74.00 | 0.21 | 15.54 Photocopies | 23592843 |
| | | | | | | USER DEFINED 1: DCPRINT | |
| 07/12/2019 | 19929 | JENNA B. CONAWAY | 043 | 1.00 | 1.40 | 1.40 Outside Copying Svcs | 23592855 |
| | | | | | | USER DEFINED 1: DCDISB | |
| 07/18/2019 | 19929 | JENNA B. CONAWAY | 944 | 1.00 | 225.02 | 225.02 Outside Copying Service | 23648297 |
| | | | | | | Document Reproduction, Jenna Conaway, Print | |
| | | | | | | potential exhibits through FedEx for July 19 | |
| | | Voucher=01945432 Paid | | | | deposition of Dr. Michael Shamos (Part 1 of 3), Vendor=JENNA B. CONAWAY Balance=Amount= 389.91.00 | |
| | | | | | | Check #192186 08/09/2019 | |

| Date | Vendor | Name | Voucher | Code | Qty | Amount | Amount | Description | Ref |
|---|---|---|---|---|---|---|---|---|---|
| 07/18/2019 | 19929 | JENNA B. CONAWAY | Voucher=0194S432 Paid | | 1.00 | 57.80 | 57.80 | Outside Copying Service / Document Reproduction, Jenna Conaway, Print / potential exhibits through FedEx for July 19 / deposition of Dr. Michael Shamos (Part 2 of 3),Vendor=JENNA B. CONAWAY Balance=Amount=389.91.00 / Check #192186 08/09/2019 | 23648298 |
| 07/18/2019 | 19929 | JENNA B. CONAWAY | Voucher=0194S432 Paid | 944 | 1.00 | 107.09 | 107.09 | Outside Copying Service / Document Reproduction, Jenna Conaway, Print / potential exhibits through FedEx for July 19 / deposition of Dr. Michael Shamos (Part 3 of 3),Vendor=JENNA B. CONAWAY Balance=Amount=389.91.00 / Check #192186 08/09/2019 | 23648299 |
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | Voucher=0194S447 Paid | 944 | 1.00 | 73.89 | 73.89 | Outside Copying Service / Document Reproduction, Catherine Chapple,at / Deposit for Order FedEx Office,Vendor=CATHERINE L. CHAPPLE Balance=Amount= 1288.88.00 / Check #191372 07/26/2019 | 23606514 |
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | Voucher=0194S447 Paid | 944 | 1.00 | 225.02 | 225.02 | Outside Copying Service / Document Reproduction, Catherine Chapple, / Balance for Copy OrderFedEx Office,.00 / Vendor=CATHERINE L. CHAPPLE Balance=Amount= 1288.88Check #191372 07/26/2019 | 23606515 |
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | Voucher=0194S447 Paid | 944 | 1.00 | 67.85 | 67.85 | Outside Copying Service / Document Reproduction, Catherine Chapple, Rush at / Fee for Copy OrderFedEx Office,Vendor=CATHER NE L. CHAPPLE Balance=Amount= 1288.88.00 / Check #191372 07/26/2019 | 23606516 |

| 07/19/2019 | 18553 | CATHERINE L CHAPPLE | 944 | 1.00 | 57.80 | Outside Copying Service | 23606517 |
|---|---|---|---|---|---|---|---|
| | | | | | | Document Reproduction, Catherine Chapple Fee for Copy Order FedEx Office at | |
| | | | | | | Vendor=CATHERINE L. CHAPPLE Balance=Amount= 1288.88.00 | |
| | | Voucher=0194 2447 Paid | | | | Check #191372 07/26/2019 | |
| 07/30/2019 | 19929 | JENNA B. CONAWAY | 004 | 194.00 | 0.21 | Photocopies | 23639851 |
| | | | | | | USER DEFINED 1: SDPRINT | |
| 07/31/2019 | 19929 | JENNA B. CONAWAY | 004 | 638.00 | 0.21 | Photocopies | 23645160 |
| | | | | | | USER DEFINED 1: LAPRINT | |

**Subtotal for Printing & Copying:   32501.47**

## Itemization for Witness Disbursements

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/07/2018 | 18553 | CATHERINE L. CHAPPLE | 000 | 1.00 | 1302.10 | 1302.10 | Travel | 23075821 |
| | | | | | | | Airfare - 9/10/2018 - DTW DCA ATL BOS | |
| | | | | | | | DELTA AIR LINES INC. | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01886321 Paid | | | | | Vendor=U.S. BANK-A/C #4798264039800289 Balance=.00 | |
| | | | | | | | Amount=.00 | |
| | | | | | | | Check #3001646 10/05/2018 | |
| 09/12/2018 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 223.20 | 223.20 | Travel | 23075822 |
| | | | | | | | Airfare - 9/12/2018 -ATL BOS | |
| | | | | | | | JET BLUE | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01886321 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289 Balance=.00 | |
| | | | | | | | Amount=.00 | |
| | | | | | | | Check #3001646 10/05/2018 | |
| 07/16/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 1194.29 | 1194.29 | Travel | 23672671 |
| | | | | | | | Airfare - 7/16/2019 - DTW DCA BOS ATL DTW | |
| | | | | | | | DELTA AIR LINES INC. | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01946624Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289 Balance=.00 | |
| | | | | | | | Amount=.00 | |
| | | | | | | | Check #3010503 08/16/2019 | |
| 07/17/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 264.30 | 264.30 | Travel | 23672673 |
| | | | | | | | Airfare - 7/17/2019 - DCA BOS | |
| | | | | | | | AMERICAN AIRL NES INC HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C#4798264039800289 Balance=-.00 | |
| | | | | | | | Amount=.00 | |
| | | | | | | | Check #3010503 08/16/2019 | |

| Date | | Name | | | | | |
|---|---|---|---|---|---|---|---|
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 200.00 | 200.00 Travel | 236726/2 |
| | | Voucher=01948624 Paid | | | | Airfare - 7/19/2019 - ATL DTW | |
| | | | | | | DELTA AIR LINES INC.ALEXANDER HALDERMAN/JOHN | |
| | | | | | | VendorU.S. BANK - A/C #4798264039800289 Balance= .00 | |
| | | | | | | Amount= .00 | |
| | | | | | | Check #3010503 08/16/2019 | |
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 346.35 | 0.00 Travel | 236726/5 |
| | | Voucher=01948624 Paid | | | | Lodging - 12/31/-4714 - | |
| | | | | | | THE RITZ-CARLTON ATL D | |
| | | | | | | HALDERMAN/JOHN ALEXANDER Balance= | |
| | | | | | | Vendor U.S. BANK - NC #4798264039800289.00Mount= .00 | |
| | | | | | | Check #3010503 08/16/2019 | |
| 07/22/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 492.30 | 492.30 Travel | 236726/0 |
| | | Voucher=01948624 Paid | | | | Airfare - 7/23/2019 - DCA ATL | |
| | | | | | | DELTA AIR LINES INC. | |
| | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | | | | | Vendor=U.S. BANK - A/C #4798264039800289 Balance=.00 | |
| | | | | | | Amount= .00 | |
| | | | | | | Check #3010503 08/16/2019 | |
| 07/23/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 438.30 | 438.30 Travel | 236726/9 |
| | | Voucher=01948624 Paid | | | | Airfare - 7/26/2019 -ATL DTW | |
| | | | | | | DELTA AIR LINES INC | |
| | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | | | | | Vendor=U.S. BANK - NC #4798264039800289 Balance=.00 | |
| | | | | | | Amount= .00 | |
| | | | | | | Check #3010503 08/16/2019 | |

| Date | ID | Name | | Qty | | Amount | Type | Ref |
|---|---|---|---|---|---|---|---|---|
| 07/25/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 352.19 | 0.00 | Travel | 236726676 |
| | | | | | | | Lodging - 12/31/-4714 - | |
| | | | | | | | COURTYARD BY MARRIOTT- ATLANTA GA | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK-A/C #4798264039800289 Balance= 00 | |
| | | | | | | | Amount= .00 | |
| | | | | | | | Check #3010503 08/16/2019 | |

Actual Airfare $4,114.49
Statutory Lodging $622.00 $166/night Sept. 2018; $152/night July 2019
Statutory Attendance Fees (4 days) $160.00 $40/day
Statutory Subsistence (4 days) $267.00 $66/day in 2019; $69/day in 2018

**Subtotal for Halderman: $5,163.49**

| Date | ID | Name | | Qty | | Amount | Type | Ref |
|---|---|---|---|---|---|---|---|---|
| 07/22/2019 | 19898 | DAVID D. CROSS | 073 | 1.00 | 1194.60 | 1194.60 | Travel | 236722668 |
| | | | | | | | Airfare - 7/24/2019 - SFO ATL SFO DELTA AIR LINES INC. | |
| | | | | | | | FINLEY/LOWELL STEWART | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S BANK -A/C #4798264039800289 Balance= 00 | |
| | | | | | | | Amount= 00 | |
| | | | | | | | Check #3010503 08/16/2019 | |
| 07/24/2019 | 19898 | DAVID D. CROSS | 073 | 1.00 | 354.53 | 0.00 | Travel | 236722674 |
| | | | | | | | Lodging - 12/31/-4714 - | |
| | | | | | | | MOXY ATLANTA MIDTOWN | |
| | | | | | | | FINLEY/LOWELL STEWART | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289 Balance= 00 | |
| | | | | | | | Amount= 00 | |
| | | | | | | | Check #3010503 08/16/2019 | |

Actual Airfare $1,194.60
Statutory Lodging $152.00 $152/night July 2019
Statutory Attendance Fees (1 day) $40.00 $40/day
Statutory Subsistence (1 day) $66.00 $66/day

**Subtotal for Finley: $1,452.60**

**Subtotal for witness disbursements: $6,616.09**

Cost Recap Summary by Cost Code Any between 0000001-089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| CostCode | LedgerCode | Worked Amount | Billed Amount | Description |
|----------|------------|---------------|---------------|-------------|

| CostCode | LedgerCode | Worked Amount | Billed Amount | Description |
|----------|------------|---------------|---------------|-------------|

Billed and Unbilled Recap of Cost Detail - [Fees and Disbursements] - [ALL PAGES]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

Page 1

Case 1:17-cv-02989-AT   Document 631   Filed 10/16/19   Page 871 of 532

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/24/2018 | 19929 | JENNA B. CONAWAY | 004 | 775.00 | 0.21 | 162.75 | Photocopies | 22594896 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/31/2018 | | Invoice= | | 775.00 | 0.21 | 162.75 | USER DEFINED 1:  VAPRINT | |

Billed and Unbilled Re...
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap Of Cost Detail - [ 00000 ] LEGAL COPYING/DUPLICATING/ORIGINAL PAGES

Client:089828 - CURLING, DONNA  (P)  9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/03/2018 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 514.25 | 514.25 | Reporting Fees | 22705680 |
| 06/30/2018 | | Invoice= | | 1.00 | 514.25 | 514.25 | Jenna Conaway, Obtain 24hr. transcript of status | |
| | | | | | | | hearing in Curling v. Kemp | |
| | | Voucher=01846471 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 514.25 | |
| | | | | | | | Check #170496  05/11/2018 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/17/2018 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 52.20 | 52.20 | Reporting Fees | 22723429 |
| 06/30/2018 | | Invoice= | | 1.00 | 52.20 | 52.20 | Jenna Conaway, Transcript of Telephonic | |
| | | | | | | | Conference for May 9, 2018 proceedings. | |
| | | Voucher=01851236 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 52.20 | |
| | | | | | | | Check #171259 05/25/2018 | |
| | | | | | | | | |
| 05/17/2018 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 25.20 | 25.20 | Reporting Fees | 22724145 |
| 06/30/2018 | | Invoice= | | 1.00 | 25.20 | 25.20 | Jenna Conaway, Transcript of 5/10/18 Status | |
| | | | | | | | Conference. | |
| | | Voucher=01851334 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 25.20 | |
| | | | | | | | Check #171259 05/25/2018 | |

Billed and Unbilled Recap of Cost Detail - [Fees and Other Professional Services]... UNBILLED
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Re Case 1:17-cv-02989-AT Document 631 Filed 10/16/19 Page 384 of 532
Client:089828 - CURLING, DONNA (P) 9/10/2019 10:57:26 AM

Page 14

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/30/2018 | 19929 | JENNA B. CONAWAY | 043 | 1.00 | 1.40 | 1.40 | Outside Copying Svcs | 22878929 |
| 08/31/2018 | | Invoice= | | 1.00 | 1.40 | 1.40 | USER DEFINED 1: DCDISB | |
| 07/30/2018 | 19929 | JENNA B. CONAWAY | 004 | 156.00 | 0.21 | 32.76 | Photocopies | 22878997 |
| 08/31/2018 | | Invoice= | | 156.00 | 0.21 | 32.76 | USER DEFINED 1: DCPRINT | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|

Billed and Unbilled Recap of Cost Detail - [20070] ... TOTHERWISE ALL
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | | 22000726 |
| 08/08/2018 | 22270 | ROB MANOSO | 004 | 379.00 | 0.21 | 79.59 | Photocopies | 22000726 |
| 09/30/2018 | | Invoice= | | 379.00 | 0.21 | 79.59 | USER DEFINED 1: DCPRINT | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/14/2018 | 22270 | ROB MANOSO | 004 | 1.00 | 0.21 | 0.21 | Photocopies | 22977256 |
| 09/30/2018 | | Invoice= | | 1.00 | 0.21 | 0.21 | USER DEFINED 1:  DCPRINT | |
| 08/14/2018 | 22270 | ROB MANOSO | 019 | 324.00 | 0.70 | 226.80 | Color Copies | 22977257 |
| 09/30/2018 | | Invoice= | | 324.00 | 0.70 | 226.80 | USER DEFINED 1:  DCPRINT | |

Billed and Unbilled Recap of Cost Detail - [0000492892-AT000] [OTHER LITIGATION ALL]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/04/2018 | 19929 | JENNA B. CONAWAY | 004 | 640.00 | 0.21 | 134.40 | Photocopies | 22979683 |
| 10/31/2018 | | Invoice= | | 640.00 | 0.21 | 134.40 | USER DEFINED 1: DCPRINT | |
| 09/05/2018 | 19929 | JENNA B. CONAWAY | 004 | 284.00 | 0.21 | 59.64 | Photocopies | 23228270 |
| 12/31/2018 | | Invoice= | | 284.00 | 0.21 | 59.64 | USER DEFINED 1: DCPRINT | |
| 09/05/2018 | 19929 | JENNA B. CONAWAY | 043 | 1.00 | 1.40 | 1.40 | Outside Copying Svcs | 23228283 |
| 12/31/2018 | | Invoice= | | 1.00 | 1.40 | 1.40 | USER DEFINED 1: DCDISB | |
| 09/06/2018 | 19929 | JENNA B. CONAWAY | 004 | 109.00 | 0.21 | 22.89 | Photocopies | 22979684 |
| 10/31/2018 | | Invoice= | | 109.00 | 0.21 | 22.89 | USER DEFINED 1: DCPRINT | |
| 09/08/2018 | 19929 | JENNA B. CONAWAY | 004 | 3495.00 | 0.21 | 733.95 | Photocopies | 22984966 |
| 10/31/2018 | | Invoice= | | 3495.00 | 0.21 | 733.95 | USER DEFINED 1: DCPRINT | |
| 09/07/2018 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 1,302.10 | 1,302.10 | Travel | 23075821 |
| 10/31/2018 | | Invoice= | | 1.00 | 1,302.10 | 1,302.10 | Airfare - 9/10/2018 - DTW DCA ATL BOS | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|      |          |                      |      |          |      |        | DELTA AIR LINES INC. |  |
|      |          |                      |      |          |      |        | HALDERMAN/JOHN ALEXANDER |  |
|      |          | Voucher=01886321 Paid |     |          |      |        | Vendor=U.S. BANK - A/C #4798264039800289  Balance= .00 |  |
|      |          |                      |      |          |      |        | Amount= .00 |  |
|      |          |                      |      |          |      |        | Check #3001646  10/05/2018 |  |

Billed and Unbilled Recap Of Cost Detail - [10009] TITLE OTHER BALANCE]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/14/2018 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 1,689.50 | 1,689.50 | Reporting Fees | 22965699 |
| 10/31/2018 | | Invoice= | | 1.00 | 1,689.50 | 1,689.50 | Jenna Conaway, Transcript of Court Proceedings | |
| | | | | | | | held on 9/12/2018 in the Curling v. Kemp case in | |
| | | | | | | | N.D. Ga. | |
| | | Voucher=01878099 Paid | | | | | Vendor=JENNA B. CONAWAY Balance= .00 Amount= 1689.50 | |
| | | | | | | | Check #177586 09/28/2018 | |
| | | | | | | | | |
| 09/17/2018 | 19929 | JENNA B. CONAWAY | 004 | 315.00 | 0.21 | 66.15 | Photocopies | 22963183 |
| 10/31/2018 | | Invoice= | | 315.00 | 0.21 | 66.15 | USER DEFINED 1: LAPRINT | |
| | | | | | | | | |
| 09/17/2018 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 65.40 | 65.40 | Reporting Fees | 22974359 |
| 10/31/2018 | | Invoice= | | 1.00 | 65.40 | 65.40 | Jenna Conaway, Merchant: Mountain | |
| | | Voucher=01878697 Paid | | | | | Vendor=JENNA B. CONAWAY Balance= .00 Amount= 65.40 | |
| | | | | | | | Check #177586 09/28/2018 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/25/2018 | 18553 | CATHERINE L. CHAPPLE | 043 | 1.00 | 7.00 | 7.00 | Outside Copying Svcs | 22977211 |
| 10/31/2018 | | Invoice= | | 1.00 | 7.00 | 7.00 | USER DEFINED 1:  DCDISB | |

Billed and Unbilled Recap of Cost Detail - [Fees and Disbursements] OTHER CONTINUED... CALL
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/04/2018 | 22257 | PATRICK JOHNSON | 057 | 1.00 | 435.60 | 435.60 | Reporting Fees | 23005677 |
| 11/30/2018 | | Invoice= | | 1.00 | 435.60 | 435.60 | PLANET DEPOS, Court Reporting Services | |
| | | Voucher=01861426 Paid | | | | | Vendor=PLANET DEPOS  Balance= .00  Amount= 435.60 | |
| | | | | | | | Check #3002855  11/23/2018 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 10/17/2018 | 19898 | DAVID D. CROSS | 056 | 1.00 | 221.00 | 221.00 | Registration Fees | 23031593 |
| 11/30/2018 | | Invoice= | | 1.00 | 221.00 | 221.00 | CLERK, U.S. COURT OF APPEALS, ELEVENTH CIRCUIT, | |
| | | | | | | | D. Cross Admission Check | |
| | | Voucher=01883391 Paid | | | | | Vendor=CLERK, U.S. COURT OF APPEALS, ELEVENTH C  Balance= | |
| | | | | | | | .00 Amount= 221.00 | |
| | | | | | | | Check #99065781  10/17/2018 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap Of Cost Detail - [00000.089828] MYRTLE, ALEXAL...
Client:089828 - CURLING, DONNA  (P)  9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/26/2018 | 22703 | HOLLY M. CHAISSON | 004 | 83.00 | 0.21 | 17.43 | Photocopies | 23170766 |
| 12/31/2018 | | Invoice= | | 83.00 | 0.21 | 17.43 | USER DEFINED 1: DCPRINT | |
| 11/26/2018 | 22703 | HOLLY M. CHAISSON | 043 | 1.00 | 1.40 | 1.40 | Outside Copying Svcs | 23170776 |
| 12/31/2018 | | Invoice= | | 1.00 | 1.40 | 1.40 | USER DEFINED 1: DCDISB | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/03/2018 | 16158 | CATHY A. WOODS | 004 | 58.00 | 0.21 | 12.18 | Photocopies | 23174511 |
| 01/31/2019 | | Invoice= | | 58.00 | 0.21 | 12.18 | USER DEFINED 1: DCCC05A | |
| 12/05/2018 | 22703 | HOLLY M. CHAISSON | 004 | 1363.00 | 0.21 | 286.23 | Photocopies | 23208416 |
| 01/31/2019 | | Invoice= | | 1363.00 | 0.21 | 286.23 | USER DEFINED 1: DCPRINT | |
| 12/05/2018 | 22703 | HOLLY M. CHAISSON | 043 | 1.00 | 11.20 | 11.20 | Outside Copying Svcs | 23208428 |
| 01/31/2019 | | Invoice= | | 1.00 | 11.20 | 11.20 | USER DEFINED 1: DCDISB | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|

Billed and Unbilled Re Case 1:17-cv-02989-AT Document 631 Filed 10/16/19 Page 405 of 532
Client:089828 - CURLING, DONNA (P) 9/10/2019 10:57:26 AM

Page 35

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/07/2019 | 22703 | HOLLY M. CHAISSON | 004 | 3184.00 | 0.21 | 668.64 | Photocopies | 23293754 |
| 02/28/2019 | | Invoice= | | 3184.00 | 0.21 | 668.64 | USER DEFINED 1: DCPRINT | |
| | | | | | | | | |
| 01/07/2019 | 22703 | HOLLY M CHAISSON | 019 | 1587.00 | 0.70 | 1,110.90 | Color Copies | 23293755 |
| 02/28/2019 | | Invoice= | | 1587.00 | 0.70 | 1,110.90 | USER DEFINED 1: DCPRINT | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Case 1:17-cv-02989-AT Document 631 Filed 10/16/19 Page 407 of 532

Client:089828 - CURLING, DONNA  (P)  9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap Of Cost Detail [Fees and Expenses] Page 40
Client:089828 - CURLING, DONNA (P)  9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap Of Cost Detail [Fees and Costs] [0000-0000] OTHERS YET TO BE ALLOCATED]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap Of Cost Detail [Fees and Costs] [OTRFYBILL] ALLENTP

Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/26/2019 | 19422 | ARTHUR KELLER | 944 | 1.00 | 26,888.22 | 26,888.22 | Outside Copying Service | 23346262 |
| 03/31/2019 | | Invoice= | | 1.00 | 26,888.22 | 26,888.22 | GEORGIA SECRETARY OF STATE, Open Records Request | |
| | | | | | | | - Paid by Finance Dept P-Card - Order #11275 | |
| | | Voucher=01910854 Paid | | | | | Vendor=GEORGIA SECRETARY OF STATE  Balance= .00  Amount= | |
| | | | | | | | 26888.22 | |
| | | | | | | | Check #00114354 03/01/2019 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Case 1:17-cv-02989-AT Document 631 Filed 10/16/19 Page 416 of 532

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap of Cost Detail - [OTTENBERG ALLIE]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/11/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 381.15 | 381.15 | Reporting Fees | 23467136 |
| 05/31/2019 | | Invoice= | | 1.00 | 381.15 | 381.15 | Transcript Fees, Jenna Conaway, I paid via | |
| | | | | | | | Google Pay (as required by the court reporter) | |
| | | | | | | | for the transcript of the April 9, 2019 Status | |
| | | | | | | | Conference before Judge Totenberg | |
| | | Voucher=01924598 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 381.15 | |
| | | | | | | | Check #186840  05/10/2019 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/22/2019 | 20386 | ARVIND S. MIRIYALA | 004 | 51.00 | 0.21 | 10.71 | Photocopies | 23498534 |
| 06/30/2019 | | Invoice= | | 51.00 | 0.21 | 10.71 | USER DEFINED 1: DCCC05B | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/29/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 217.80 | 217.80 | Reporting Fees | 23518033 |
| 06/30/2019 | | Invoice= | | 1.00 | 217.80 | 217.80 | Transcript Fees, Jenna Conaway, Transcript of | |
| | | | | | | | May 24, 2019 Telephonic Conference. | |
| | | Voucher=01930265 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 217.80 | |
| | | | | | | | Check #188008  06/07/2019 | |

Billed and Unbilled Recap Of Cost Detail - [10005P] OTHER SERVICES - INSTALL]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/03/2019 | 19929 | JENNA B. CONAWAY | 004 | 310.00 | 0.21 | 65.10 | Photocopies | 23522500 |
| 07/31/2019 | | Invoice= | | 310.00 | 0.21 | 65.10 | USER DEFINED 1: SFPRINT | |
| 06/04/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 490.05 | 490.05 | Reporting Fees | 23520765 |
| 07/31/2019 | | Invoice= | | 1.00 | 490.05 | 490.05 | Transcript Fees, Jenna Conaway, Transcript of | |
| | | | | | | | May 31, 2019 Status Conference. | |
| | | Voucher=01930787 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 490.05 | |
| | | | | | | | Check #188256  06/14/2019 | |

Billed and Unbilled Recap of Cost Detail - [29892-AD000-THOMPSON, GRIZZARD, DOTY & MCDAN... [Exclude $0.00]

Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap Of Cost Detail [08828-0000-ACCUBENCH.OTRN.edvised/eff/LLBage]

Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Case 1:17-cv-02989-AT Document 631 Filed 10/16/19 Page 424 of 532

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Case 1:17-cv-02989-AT Document 631 Filed 10/16/19 Page 425 of 532    Page 55
Billed and Unbilled Recap of Cost Detail [Fees and Disbursements]
Client:089828 - CURLING, DONNA  (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/08/2019 | 18553 | CATHERINE L. CHAPPLE | 004 | 158.00 | 0.21 | 33.18 | Photocopies | 23592841 |
| 08/31/2019 | | Invoice= | | 158.00 | 0.21 | 33.18 | USER DEFINED 1: DCPRINT | |
| 07/11/2019 | 20386 | ARVIND S. MIRIYALA | 004 | 4101.00 | 0.21 | 861.21 | Photocopies | 23592842 |
| 08/31/2019 | | Invoice= | | 4101.00 | 0.21 | 861.21 | USER DEFINED 1: DCPRINT | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | | 23592035 |
| 07/11/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 190.75 | | 190.75 Reporting Fees | 23647877 |
| 08/31/2019 | | Invoice= | | 1.00 | 190.75 | | 190.75 Transcript Fees, Jenna Conaway, Transcript of | |
| | | | | | | | July 11, 2019 Teleconference. | |
| | | Voucher=01945420 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 190.75 | |
| | | | | | | | Check #192186  08/09/2019 | |
| 07/12/2019 | 19929 | JENNA B. CONAWAY | 004 | 74.00 | 0.21 | | 15.54 Photocopies | 23592843 |
| 08/31/2019 | | Invoice= | | 74.00 | 0.21 | | 15.54 USER DEFINED 1: DCPRINT | |
| 07/12/2019 | 19929 | JENNA B. CONAWAY | 043 | 1.00 | 1.40 | | 1.40 Outside Copying Svcs | 23592855 |
| 08/31/2019 | | Invoice= | | 1.00 | 1.40 | | 1.40 USER DEFINED 1: DCDISB | |
| 07/15/2019 | 19868 | DAVID D. CROSS | 057 | 1.00 | 1,463.08 | | 1,463.08 Reporting Fees | 23595793 |
| 08/31/2019 | | Invoice= | | 1.00 | 1,463.08 | | 1,463.08 VERITEXT/NEW YORK REPORTING COMPANY LLC. | |
| | | | | | | | Reporting/Transcript Fees | |
| | | Voucher=01940853 Paid | | | | | Vendor=VERITEXT/NEW YORK REPORTING COMPANY LLC  Balance= .00 | |
| | | | | | | | Amount= 1463.08 | |
| | | | | | | | Check #3010727  08/23/2019 | |

Billed and Unbilled Recap of Cost Detail [90892-A0000] OTHER - ALL LEGAL FEES]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 07/16/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 1,194.29 | 1,194.29 | Travel | 23672671 |
| 08/31/2019 | | Invoice= | | 1.00 | 1,194.29 | 1,194.29 | Airfare - 7/16/2019 - DTW DCA BOS ATL DTW | |
| | | | | | | | DELTA AIR LINES INC. | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C #479826403980289  Balance= .00 | |
| | | | | | | | Amount= .00 | |
| | | | | | | | Check #3010503  08/16/2019 | |

Billed and Unbilled Recap of Cost Detail [9828-AT000:00 Document 631 OTHER Day 10/16/19 ALL [Dtspd]
Client:089828 - CURLING, DONNA  (P)  9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/17/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 266.20 | 266.20 | Reporting Fees | 23647876 |
| 08/31/2019 | | Invoice= | | 1.00 | 266.20 | 266.20 | Transcript Fees, Jenna Conaway, July 17, 2019 | |
| | | | | | | | Teleconference Transcript | |
| | | Voucher=01945419 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00 Amount= 266.20 | |
| | | | | | | | Check #192186  08/09/2019 | |

Billed and Unbilled Recap of Cost Detail [089828-00040 - Document 631 - Filed 10/16/19 - Page...]
Client:089828 - CURLING, DONNA (P) 9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/17/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 264.30 | 264.30 | Travel | 23672673 |
| 08/31/2019 | | Invoice= | | 1.00 | 264.30 | 264.30 | Airfare - 7/17/2019 - DCA BOS | |
| | | | | | | | AMERICAN AIRLINES INC. | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289 Balance= .00 | |
| | | | | | | | Amount= .00 | |
| | | | | | | | Check #3010503 08/16/2019 | |
| 07/18/2019 | 19929 | JENNA B. CONAWAY | 944 | 1.00 | 225.02 | 225.02 | Outside Copying Service | 23648297 |
| 08/31/2019 | | Invoice= | | 1.00 | 225.02 | 225.02 | Document Reproduction, Jenna Conaway, Print | |
| | | | | | | | potential exhibits through FedEx for July 19 | |
| | | | | | | | deposition of Dr. Michael Shamos (Part 1 of 3). | |
| | | Voucher=01945432 Paid | | | | | Vendor=JENNA B. CONAWAY Balance= .00 Amount= 389.91 | |
| | | | | | | | Check #192186 08/09/2019 | |
| 07/18/2019 | 19929 | JENNA B. CONAWAY | 944 | 1.00 | 57.80 | 57.80 | Outside Copying Service | 23648298 |
| 08/31/2019 | | Invoice= | | 1.00 | 57.80 | 57.80 | Document Reproduction, Jenna Conaway, Print | |
| | | | | | | | potential exhibits through FedEx for July 19 | |
| | | | | | | | deposition of Dr. Michael Shamos (Part 2 of 3). | |
| | | Voucher=01945432 Paid | | | | | Vendor=JENNA B. CONAWAY Balance= .00 Amount= 389.91 | |
| | | | | | | | Check #192186 08/09/2019 | |
| 07/18/2019 | 19929 | JENNA B. CONAWAY | 944 | 1.00 | 107.09 | 107.09 | Outside Copying Service | 23648299 |
| 08/31/2019 | | Invoice= | | 1.00 | 107.09 | 107.09 | Document Reproduction, Jenna Conaway, Print | |
| | | | | | | | potential exhibits through FedEx for July 19 | |
| | | | | | | | deposition of Dr. Michael Shamos (Part 3 of 3). | |
| | | Voucher=01945432 Paid | | | | | Vendor=JENNA B. CONAWAY Balance= .00 Amount= 389.91 | |
| | | | | | | | Check #192186 08/09/2019 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | 944 | 1.00 | 73.89 | 73.89 | Outside Copying Service | 23606514 |
| 08/31/2019 | | Invoice= | | 1.00 | 73.89 | 73.89 | Document Reproduction, Catherine Chapple, | |
| | | | | | | | Deposit for Order at FedEx Office. | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00 Amount= 1288.88 | |
| | | | | | | | Check #191372 07/26/2019 | |
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | 944 | 1.00 | 225.02 | 225.02 | Outside Copying Service | 23606515 |
| 08/31/2019 | | Invoice= | | 1.00 | 225.02 | 225.02 | Document Reproduction, Catherine Chapple, | |
| | | | | | | | Balance for for Copy Order at FedEx Office. | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00 Amount= 1288.88 | |
| | | | | | | | Check #191372 07/26/2019 | |
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | 944 | 1.00 | 67.85 | 67.85 | Outside Copying Service | 23606516 |
| 08/31/2019 | | Invoice= | | 1.00 | 67.85 | 67.85 | Document Reproduction, Catherine Chapple, Rush | |
| | | | | | | | Fee for Copy Order at FedEx Office. | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00 Amount= 1288.88 | |
| | | | | | | | Check #191372 07/26/2019 | |
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | 944 | 1.00 | 57.80 | 57.80 | Outside Copying Service | 23606517 |
| 08/31/2019 | | Invoice= | | 1.00 | 57.80 | 57.80 | Document Reproduction, Catherine Chapple, Fee | |
| | | | | | | | for Copy Order at FedEx Office. | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00 Amount= 1288.88 | |
| | | | | | | | Check #191372 07/26/2019 | |

Billed and Unbilled Recap of Cost Detail [089828-00001 OTHER CONTROLLING BALANCE]
Client:089828 - CURLING, DONNA  (P)  9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 200.00 | 200.00 | Travel | 23672672 |
| 08/31/2019 | | Invoice= | | 1.00 | 200.00 | 200.00 | Airfare - 7/19/2019 - ATL DTW | |
| | | | | | | | DELTA AIR LINES INC | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289 Balance= .00 | |
| | | | | | | | Amount= .00 | |
| | | | | | | | Check #3010503  08/16/2019 | |
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 346.35 | 346.35 | Travel | 23672675 |
| 08/31/2019 | | Invoice= | | 1.00 | 346.35 | 346.35 | Lodging - 12/31/-4714 - | |
| | | | | | | | THE RITZ-CARLTON ATL D | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289 Balance= .00 | |
| | | | | | | | Amount= .00 | |
| | | | | | | | Check #3010503  08/16/2019 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/22/2019 | 19898 | DAVID D. CROSS | 073 | 1.00 | 1,194.60 | 1,194.60 | Travel | 23672668 |
| 08/31/2019 | | Invoice= | | 1.00 | 1,194.60 | | 1,194.60 Airfare - 7/24/2019 - SFO ATL SFO | |
| | | | | | | | DELTA AIR LINES INC. | |
| | | | | | | | FINLEY/LOWELL STEWART | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289  Balance= .00 | |
| | | | | | | | Amount= .00 | |
| | | | | | | | Check #3010503 08/16/2019 | |
| 07/22/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 492.30 | 492.30 | Travel | 23672670 |
| 08/31/2019 | | Invoice= | | 1.00 | 492.30 | | 492.30 Airfare - 7/23/2019 - DCA ATL | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|  |  |  |  |  |  |  | DELTA AIR LINES INC. |  |
|  |  |  |  |  |  |  | HALDERMAN/JOHN ALEXANDER |  |
|  |  | Voucher=01948624 Paid |  |  |  |  | Vendor=U.S. BANK - A/C #4798264039800289  Balance= .00 |  |
|  |  |  |  |  |  |  | Amount= .00 |  |
|  |  |  |  |  |  |  | Check #3010503  08/16/2019 |  |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/23/2019 | 18553 | CATHERINE L. CHAPPLE | D73 | 1.00 | 438.30 | 438.30 | Travel | 23672669 |
| 08/31/2019 | | Invoice= | | 1.00 | 438.30 | | 438.30 Airfare - 7/26/2019 - ATL DTW | |
| | | | | | | | DELTA AIR LINES INC. | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C #479826403980 0289  Balance= .00 | |
| | | | | | | | Amount= .00 | |
| | | | | | | | Check #3010503  08/16/2019 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/24/2019 | 19898 | DAVID D. CROSS | 073 | 1.00 | 354.53 | 354.53 | Travel | 23672674 |
| 08/31/2019 | | Invoice= | | 1.00 | 354.53 | 354.53 | Lodging - 12/31/-4714 - | |
| | | | | | | | MOXY ATLANTA MIDTOWN | |
| | | | | | | | FINLEY/LOWELL STEWART | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289  Balance= .00 | |
| | | | | | | | Amount= .00 | |
| | | | | | | | Check #3010503  08/16/2019 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/25/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 352.19 | 352.19 | Travel | 23672676 |
| 08/31/2019 | | Invoice= | | 1.00 | 352.19 | 352.19 | Lodging - 12/31/-4714 - | |
| | | | | | | | COURTYARD BY MARRIOTT- ATLANTA GA | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039600289  Balance= .00 | |
| | | | | | | | Amount= .00 | |
| | | | | | | | Check #3010503  08/16/2019 | |
| 07/26/2019 | 19898 | DAVID D. CROSS | 057 | 1.00 | 1,398.00 | 1,398.00 | Reporting Fees | 23615525 |
| 08/31/2019 | | Invoice= | | 1.00 | 1,398.00 | 1,398.00 | VERITEXT/NEW YORK REPORTING COMPANY LLC, | |
| | | | | | | | Reporting/Transcript Fees | |
| | | Voucher=01943744 Paid | | | | | Vendor=VERITEXT/NEW YORK REPORTING COMPANY LLC  Balance= .00 | |
| | | | | | | | Amount= 1398.00 | |
| | | | | | | | Check #3011101  09/06/2019 | |
| 07/26/2019 | 19898 | DAVID D. CROSS | 057 | 1.00 | 3,120.85 | 3,120.85 | Reporting Fees | 23615526 |
| 08/31/2019 | | Invoice= | | 1.00 | 3,120.85 | 3,120.85 | VERITEXT/NEW YORK REPORTING COMPANY LLC, | |
| | | | | | | | Reporting/Transcript Fees | |
| | | Voucher=01943745 Paid | | | | | Vendor=VERITEXT/NEW YORK REPORTING COMPANY LLC  Balance= .00 | |
| | | | | | | | Amount= 3120.85 | |
| | | | | | | | Check #3011101  09/06/2019 | |
| 07/26/2019 | 19972 | JANE P. BENTROTT | 057 | 1.00 | 1,768.75 | 1,768.75 | Reporting Fees | 23618324 |
| 08/31/2019 | | Invoice= | | 1.00 | 1,768.75 | 1,768.75 | VERITEXT/NEW YORK REPORTING COMPANY LLC, | |
| | | | | | | | Reporting/Transcript Fees | |
| | | Voucher=01944032 Paid | | | | | Vendor=VERITEXT/NEW YORK REPORTING COMPANY LLC  Balance= .00 | |
| | | | | | | | Amount= 1768.75 | |
| | | | | | | | Check #3011101  09/06/2019 | |

Billed and Unbilled Recap of Cost Detail - [OTHER CM] YONALL PAGE
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

Case 1:17-cv-02989-AT   Document 631   Filed 10/16/19   Page 438 of 532

Page 68

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/30/2019 | 19929 | JENNA B. CONAWAY | 004 | 194.00 | 0.21 | 40.74 | Photocopies | 23638851 |
| 08/31/2019 | | Invoice= | | 194.00 | 0.21 | 40.74 | USER DEFINED 1: SDPRINT | |
| 07/31/2019 | 19929 | JENNA B. CONAWAY | 004 | 638.00 | 0.21 | 133.98 | Photocopies | 23645160 |
| 08/31/2019 | | Invoice= | | 638.00 | 0.21 | 133.98 | USER DEFINED 1: LAPRINT | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/02/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 621.90 | 621.90 | Reporting Fees | 23648296 |
| | | | | | | | Transcript Fees, Jenna Conaway, Transcript of | |
| | | | | | | | July 25 & 26, 2019 Preliminary Injunction | |
| | | | | | | | Hearing Transcripts | |
| | | Voucher=01945431 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 621.90 | |
| | | | | | | | Check #192186  08/09/2019 | |

Billed and Unbilled Recap Of Cost Detail - 089828-000000-CURLING, DONNA, P-LLP
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | | 23693808 |
| | | | | | | | | 23715607 |
| 09/09/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 427.75 | 427.75 | Reporing Fees | |
| | | | | | | | Transcript Fees, Jenna Conaway, Transcript of | |
| | | | | | | | Aug. 27, 2019 Teleconference. | |
| | | Voucher=01952785 Unpaid | | | | | Vendor=JENNA B. CONAWAY  Balance= 427.75  Amount= 427.75 | |
| | | | | | | | | 23715608 |
| 09/09/2019 | 19929 | JENNA B CONAWAY | 057 | 1.00 | 320.65 | 320.65 | Reporting Fees | |
| | | | | | | | Transcript Fees, Jenna Conaway, Transcript of | |
| | | | | | | | June 28 Teleconference | |
| | | Voucher=01952786 Unpaid | | | | | Vendor=JENNA B CONAWAY  Balance= 320.65  Amount= 320.65 | |

# EXHIBIT 3

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | |
|---|---|
| **DONNA CURLING, ET AL.,**<br>**Plaintiffs,**<br><br>**v.**<br><br>**BRAD RAFFENSPERGER, ET AL.,**<br>**Defendants.** | **Civil Action No. 1:17-CV-2989-AT** |

## DECLARATION OF DONNA A. CURLING IN SUPPORT OF CURLING PLAINTIFFS' SPECIAL MOTION FOR FEES UNDER 42 U.S.C. § 1988

I, Donna A. Curling, declare as follows:

1.      My name is Donna A. Curling.  I am an elector of the State of Georgia and a resident of Fulton County.  I have personal knowledge of the facts in this declaration and, if called to testify as a witness, I would testify under oath to these facts.

2.      My fellow Plaintiffs and I originally conceived of the current lawsuit as arising under Georgia's election challenge statute, which permits a challenge to election results if there is a defect in the voting process that casts doubts upon the results.

3.      I personally found the attorneys willing to bring our case, Holcomb and Ward LLP, through my professional connection with Scott Holcomb. Unfortunately, by the time we had our representation secured, and prepared the election challenge, we were not able to serve the challenge notices on the State within the short filing window.

4.      We regrouped and ultimately decided to file this lawsuit in the Superior Court of Fulton County, to replace the insecure and unverifiable GEMS/DRE voting system with a system of hand-marked paper ballots.  We filed the complaint just before midnight on July 3, 2017.  Due to the case's size and complexity, Holcomb and Ward quickly determined that it would be necessary for us to find a larger firm with more resources and bandwidth.

5.      In early August, 2017, a friend of mine introduced us to attorneys at the firm Steptoe and Johnson LLP via email.  That month, Barbara Kagan, Ed Schwartz and Joe Caldwell of Steptoe joined in the case representing us.  Holcomb and Ward agreed to stay on as local counsel.

6.      Unfortunately, Steptoe was not involved for long.  The day before Thanksgiving 2017, I understand that Steptoe received a letter advising that an alleged conflict of interest required them to withdraw from representing every Plaintiff in the case.  Steptoe moved to withdraw in compliance with the letter.

7.     Starting around this time, I began to ask individuals in my personal and professional networks whether anyone knew of attorneys that would be willing and able to take our case.  My husband also reached out to many of his business contacts for the same purpose.  My fellow Plaintiff Jeffrey Schoenberg, who is a former attorney, also reached out to individuals in his networks.

8.     On January 18, 2018, the Court granted Steptoe's motion to withdraw, recognized the considerable time and funds that we Plaintiffs had invested in the case, and noted that we would be better served by retaining new counsel.   I immediately redoubled my efforts seeking new counsel in order to comply with the Court's order.

9.     In total, we approached at least seven Atlanta-based firms or solo practitioners (and our contacts made many more inquiries on our behalf), but no Atlanta-based attorneys were able to represent us. Given our limited means relative to the anticipated scope, complexity, and expense of this litigation, we needed counsel with robust resources that could represent us pro bono (or at least at a heavily discounted rate during the litigation with the possibility of recovering their full fees and expenses upon successful completion) and could withstand the obstruction and vexatious tactics we ultimately would face from Defendants. The Atlanta-based counsel we contacted included: Bondurant, Mixson and Elmore LLP

(they had served as local counsel for some of us in a previous lawsuit); Davis Bozeman; Mr. Gerry Weber, an Atlanta attorney specializing in constitutional and civil rights litigation and election law; Mr. Jamie Tucker (he also checked with several of his contacts, but found nobody able to take the case); Mr. Marbury Rainer, an Atlanta-based partner at Parker, Hudson, Rainer & Dobbs LLP; Mr. Henry Fellows, a founding partner at the Atlanta-based firm Fellows LaBriola LLP; Mr. Peter Coffman, then a partner at the Atlanta firm Thompson Hine LLP (he declined citing a potential conflict in connection with Kennesaw State University).

10.    I also approached a good friend who is an attorney in Georgia's Attorney General's Office and he likewise gave me names of firms to try. I contacted them but they also were unable to take the case.

11.    In addition to our searches, Holcomb and Ward were also searching on our behalf. They asked contacts at their former firm, Sutherland, Asbill and Brennan LLP. However, that firm also declined the case.

12.    Our only recourse was to turn to large law firms not based in Atlanta, as they possess the resources and commitment to substantial, complex pro bono work required to represent us in this complex case that has been pending for years and proven very challenging and costly.

13.    On February 5, 2018, I filed with the Court a letter explaining that I continued to seek replacement counsel at that time.

14.    Finally, after introductions made through Steptoe, Donna Price, Jeffrey Schoenberg, and I gladly signed an engagement letter with attorneys from Morrison & Foerster LLP's Washington, D.C. office, and their representation of us began.

15.    Once Morrison & Foerster LLP was engaged, the attorneys there were able to engage Krevolin & Horst, LLC ("K&H") as local counsel.    This arrangement required a commitment that Morrison & Foerster would handle the bulk of the work and expense because of its size and resources relative to K&H and the anticipated needs of the case.

I declare under penalty of the perjury laws of the State of Georgia and the United States that the foregoing is true and correct and that this declaration was executed this 15th day of October, 2019, in Roswell, Georgia.

Donna Curling

DONNA A. CURLING

5

# EXHIBIT 4

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

| | |
|---|---|
| **DONNA CURLING, ET AL.,**<br>**Plaintiffs,**<br><br>**v.**<br><br>**BRAD RAFFENSPERGER, ET AL.,**<br>**Defendants.** | **Civil Action No. 1:17-CV-2989-AT** |

## DECLARATION OF HALSEY G. KNAPP, JR. IN SUPPORT OF CURLING PLAINTIFFS' SPECIAL MOTION FOR FEES UNDER 42 U.S.C. § 1988

HALSEY G. KNAPP, JR., pursuant to 28 U.S.C. § 1746, declares under penalty of perjury that the following is true and correct:

1.     My name is Halsey G. Knapp, Jr.  I am over twenty-one (21) years of age.  I am not suffering from any civil disabilities, and I am capable of making the within declaration.

2.     This declaration is given based on my personal knowledge of the facts set forth herein and is given in connection with my firm's representation of Plaintiffs Donna Curling, Donna Price and Jeffrey Schoenberg (collectively, the "Curling Plaintiffs") in the above-styled action, and specifically in connection with the Curling Plaintiffs' Specification and Itemization of Requested Award for Fees under 42 U.S.C. § 1988 and Response in Support of Bills of Costs.

3.      I am a member of the law firm of Krevolin & Horst, LLC ("K&H"). I have served as local counsel on behalf of the Curling Plaintiffs in the above-styled litigation before the Honorable Amy Totenberg since March 30, 2018.

4.      I am the member of the firm responsible for our firm's relationship with the Curling Plaintiffs; I am the member of the firm who generated the Statement of Account reflecting the services rendered to these clients by our firm in the above-styled litigation; and I, along with our firm's controller, am the custodian of all time records relating to the clients I originated, including the Curling Plaintiffs.

5.      I am a graduate of the Emory University School of Law. I was admitted to the practice of law in the State of Georgia in the fall of 1980 and have devoted my law practice almost exclusively to litigation and the trial of complex matters. I have been associated with various law firms during that period. I often speak and write on litigation issues. I have represented clients in numerous state and federal courts located in Georgia continuously since my admission to practice.  The K&H website (www.khlawfirm.com) has more information on my background and experience.

6.      The following is a partial list of my professional membership and associations: Federal Bar Association, Atlanta Chapter, Board of Directors (2012 to date), Special Committee on Role of Magistrate Judges in the N.D. Ga. (2010); Special Committee on the Local Rules in the N.D. of Ga. (2012 to 2014); Lamar Inn

of Court, Master (1992 to date), Executive Committee (2000 to 2018), President (2001-2004); Fulton County Business Court Committee Board (2011 to date); Atlanta Bar Association, Alternate Dispute Resolution, President (2015-2016), Board of Directors (2012 to date), Program Co-Director (2013-2014); Atlanta Bar Association, Litigation Section, Former Member of Board of Directors; Atlanta Bar Association, Estate Planning & Probate Section; American Bar Association, Real Property, Trust & Estate Law Committee; Top 100 Georgia Super Lawyer (2009-2019); Georgia Super Lawyer (2004-2019).

7. I have testified on the subject of the reasonableness of my own firm's fees in several trials and arbitrations, the most notable of which were *Hamburg v. Southern Company*, 233 Ga. App. 135, 503 S.E. 2d 383 (1998), a case that produced a Georgia appellate decision on the subject of proof of attorneys' fees; before Judge Rowland Barnes in *AMDG v. Holcim* in the Superior Court of Fulton County, Civil Action No. 2002-CV-54842, where I testified about the unreasonableness of the legal fees of Holcim's counsel and to the reasonableness of our firm's fees in that matter; and before Bankruptcy Judge James R. Sacca in *In re Snapline Servs., Inc.*, No. 2:18-bk-21223-JRS (Bankr. N.D. Ga.), where I testified on our firm's six-figure proof of claim.

8.     I am qualified and competent to testify as to the actual legal fees and expenses recorded in connection with K&H's representation of Curling Plaintiffs in this litigation and the reasonableness of these fees and expenses recorded by K&H in this matter.

9.     I have personal knowledge and familiarity with the legal work performed by K&H, and specifically my work in connection with the Curling Plaintiffs' representation in this case.   All work was done under my direct supervision.

10.     Adam M. Sparks is a graduate of the Honors College at the University of Georgia and the Teachers College of Columbia University. Adam earned his J.D. at Columbia University School of Law, graduating as a Harlan Fiske Stone Scholar. For nearly four years after graduating law school, Adam practiced complex business litigation at a large international law firm's Washington, D.C. office.  Adam then clerked for the Honorable Leigh Martin May, John K. Larkins, III, and Gerrilyn G. Brill at the United States District Court for the Northern District of Georgia.  Adam joined K&H in July 2016 to practice election law and complex business litigation, among other areas.

11.     Joyce Gist Lewis is a graduate of the Georgia State University College of Law and a *magna cum laude* graduate of Wake Forest University.  Joyce joined

K&H as a partner in December 2018.  Prior to joining K&H, Joyce was managing partner of Shingler Lewis LLC.  Joyce is the past president of the Lawyers Club of Atlanta and a current member of its executive committee; is the past chair and current member of the State Bar of Georgia's Statewide Judicial Evaluation Committee; and has led or leads several Georgia associations of attorneys.  The K&H website (www.khlawfirm.com) has more information on Joyce's background and experience.

12.    Sada J. Bâby is a *cum laude* graduate of the University of Michigan Law School and graduated with distinction from Yale University.  During law school, she served as Executive Note Editor of the Michigan Law Review.  Before joining Krevolin & Horst in June 2019, she was a Managing Associate at a multi-national law firm, where her practice focused on general commercial litigation, product liability, mass tort, and class action defense.  A collegiate national champion and Olympic medalist in women's saber, Sada is currently a member of USA Fencing's Safe Sport Resource Team, which works to reduce abuse and misconduct in the sport, and recently served as the head of the United States delegation to the 2019 Junior and Cadet World Championships.

13.    Several paralegals (Amy Fitzharris and Laila Tehrani), database administrators (Toria Arkekata and Benjamin Winstead), and case assistants (Jade

McFarlane-Rowtham and Laura Tucker) also worked on this case under my supervision.

14.     The redacted, itemized billing history statement attached hereto as Exhibit A accurately reflects the time spent and fees, expenses, and costs incurred by K&H while representing the Curling Plaintiffs.  The billing statement accurately reflects the services provided, the time billed, and the rates charged.  All time and expenses are recorded contemporaneously in the month they were incurred.  The billing history correctly reflects the nature and amount of the work done on behalf of the Curling Plaintiffs.

15.     The total amount of fees incurred by K&H on behalf of the Curling Plaintiffs through October 9, 2019 in connection with the relief obtained is $**229,627.50**.  The total amount of expenses incurred by K&H, not including those claimed in its previously-filed Bill of Costs (*see* Dkt. Nos. 606, 606-1, 606-2) is $**1,815.87**.

16.     The fees set forth in Exhibit A are reasonable in light of the rates that Atlanta law firms and lawyers charge for the time of attorneys with comparable background and experience.  Our firm's hourly rates range from $250 - $625 per hour.  The hourly rates we charged for the attorneys handling this case are: $500.00

per hour for me; $350.00 for Mr. Sparks; $350.00 for Ms. Lewis; and $250.00 for Ms. Bâby.  The hourly rates we charged for K&H staff ranged from $95 to $100.

17.    Given my knowledge and experience of legal fees in the Atlanta market, the rates charged in the above-styled litigation are reasonable (and perhaps low) for the experience level and sophistication of the attorneys who participated in K&H's representation of the Curling Plaintiffs.

18.    Given my knowledge and experience of legal fees in the Atlanta market, the total charges to the Curling Plaintiffs for the legal services rendered by K&H are reasonable and necessary to litigating their case.

19.    Given my knowledge and experience of legal costs and expenses in the Atlanta market, the amount of costs and expenses of litigation incurred in this matter were reasonable.

20.    Given my knowledge and experience of legal costs and expenses in the Atlanta market, the costs and expenses of litigation incurred were necessary to the Curling Plaintiffs' litigation of this case.  A true and correct copy of documentation supporting K&H's costs and expenses of litigation, including costs claimed in K&H's Bill of Costs, is attached hereto as Exhibit B.

FURTHER DECLARANT SAYETH NOT.

This __15__ th day of October 2019.

_____
Halsey G. Knapp, Jr.

# EXHIBIT A

# Statement of Account

| 003926 | Morrison & Foerster LLP | - 10/09/2019 |
| 000001 | Curling, et al v. Kemp, et al | Time & Rate: Original Value |

c/o David D. Cross, Esq.
2000 Pennsylvania Avenue, NW
Suite 6000

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| 2/8/2018 | AMS | ████████████ | ██ | ██ | ██████ | ██████ |
| 2/26/2018 | AMS | ███████████████ | ██ | ██ | ██████ | ██████ |
| | | **Total Fees: 02/2018** | | | ██████ | ██████ |
| 3/26/2018 | HGK | Team teleconference with David Cross and AMS and other lead counsel. | 0.30 | $500 | $150.00 | $150.00 |
| 3/27/2018 | HGK | ████████████████████████. ███████ | ██ | ██ | ██████ | ██████ |
| 3/28/2018 | AMS | █████████ ██████ | ██ | ██ | ██████ | ██████ |
| 3/29/2018 | AMS | █████████████████ | ██ | ██ | ██████ | ██████ |
| 3/29/2018 | ACF | ██████ █████████████ | ██ | ██ | ██████ | ██████ |
| 3/30/2018 | AMS | ████████████████. | ██ | ██ | ██████ | ██████ |
| 3/30/2018 | ACF | ██████████████████. | ██ | ██ | ██████ | ██████ |
| | | **Total Fees: 03/2018** | ██ | | ██████ | ██████ |
| 4/2/2018 | AMS | ████████████████ | ██ | ██ | ██████ | ██████ |
| 4/3/2018 | AMS | Analyze ████████████; emails to/from co-counsel concerning ██████ | 1.20 | $350 | $420.00 | $420.00 |
| 4/4/2018 | AMS | Analyze ████████; draft ████████. | 0.40 | $350 | $140.00 | $140.00 |
| 4/5/2018 | AMS | Review ██████; review █████████; analyze ████ H. Knapp. | 0.70 | $350 | $245.00 | $245.00 |
| 4/9/2018 | AMS | Analyze ████████; send █████████. | 0.20 | $350 | $70.00 | $70.00 |
| 4/10/2018 | AMS | ███████████████████████ | ██ | | | |
| 4/11/2018 | AMS | Read and respond ██████████; email to Mr. Knapp; analyze and forward ██████ | 1.00 | $350 | $350.00 | $350.00 |
| 4/11/2018 | ACF | File Management. | 0.60 | $100 | $60.00 | $60.00 |
| 4/12/2018 | HGK | Review ██████; ██████ Teleconference with David Cross and Adam ████████. | 1.60 | $500 | $800.00 | $800.00 |
| 4/12/2018 | AMS | Confer with Mr. Knapp ██████; teleconference with ██████; email to/from ██████ | 0.70 | $350 | $245.00 | $245.00 |
| 4/13/2018 | HGK | Support ██████; approve ████████. | 0.40 | $500 | $200.00 | $200.00 |
| 4/13/2018 | AMS | Revise and direct filing ██████; emails ██████: | 1.00 | $350 | $350.00 | $350.00 |
| 4/16/2018 | AMS | Analyze ████████; email to H. Knapp and staff ██ | 0.30 | $350 | $105.00 | $105.00 |
| 4/17/2018 | AMS | Analyze, revise, and file ██████; discuss ████; email | 1.50 | $350 | $525.00 | $525.00 |
| 4/18/2018 | AMS | Teleconference with courtroom deputy re: extension to respond to motion for leave; email with ██████; email with ██████ | 0.90 | $350 | $315.00 | $315.00 |

# Statement of Account

003926    Morrison & Foerster LLP                                                      - 10/09/2019
000001    Curling, et al v. Kemp, et al                                    Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| | | ▮▮▮▮▮▮▮. | | | | |
| 4/19/2018 | HGK | Review ▮▮▮▮▮▮▮▮▮▮. | 3.50 | $500 | $1,750.00 | $1,750.00 |
| 4/19/2018 | AMS | Analyze ▮▮▮▮▮▮▮▮▮▮▮▮▮▮; analyze ▮▮▮▮▮▮▮ | 1.70 | $350 | $595.00 | $595.00 |
| 4/20/2018 | HGK | Team teleconference w/ David Cross's team and plaintiffs on ▮▮▮▮▮ | 0.90 | $500 | $450.00 | $450.00 |
| 4/20/2018 | AMS | Teleconference with lead counsel and clients re: ▮▮▮▮▮▮▮; analyze ▮▮▮▮▮▮ | 1.50 | $350 | $525.00 | $525.00 |
| 4/23/2018 | AMS | Review ▮▮▮▮▮▮▮▮▮; teleconference with J. Bentrott ▮▮▮▮▮ | 0.20 | $350 | $70.00 | $70.00 |
| 4/24/2018 | HGK | Dialoguing on availability for Court scheduling conference. | 0.40 | $500 | $200.00 | $200.00 |
| 4/24/2018 | AMS | Review ▮▮▮▮▮; review s▮▮▮▮▮; draft email to J. Bentrott re: ▮▮▮▮▮ | 0.30 | $350 | $105.00 | $105.00 |
| 4/25/2018 | HGK | Meeting with legal team and clients ▮▮▮▮▮▮▮▮▮ | 4.90 | $500 | $2,450.00 | $2,450.00 |
| 4/25/2018 | AMS | Prepare for and attend conference with lead counsel and clients; research ▮▮▮▮▮; debrief with ▮▮▮▮▮ | 5.50 | $350 | $1,925.00 | $1,925.00 |
| 4/26/2018 | HGK | Review ▮▮▮▮▮; Revise ▮▮▮▮. | 1.10 | $500 | $550.00 | $550.00 |
| 4/26/2018 | AMS | Analyze and discuss ▮▮▮▮▮▮▮▮▮; revise and file ▮▮▮▮▮; discuss same with H. Knapp. | 1.50 | $350 | $525.00 | $525.00 |
| 4/27/2018 | HGK | Review ▮▮▮▮ make recommendations ▮▮▮▮▮. | 0.60 | $500 | $300.00 | $300.00 |
| 4/27/2018 | AMS | Research and discuss ▮▮▮▮▮; call ▮▮▮; email ▮▮▮. | 0.90 | $350 | $315.00 | $315.00 |
| 4/28/2018 | AMS | Respond to ▮▮▮▮▮. | 0.10 | $350 | $35.00 | $35.00 |
| 4/29/2018 | AMS | Analyze ▮▮▮▮▮; email to/from lead counsel re ▮▮▮▮▮; revise ▮▮▮ | 0.80 | $350 | $280.00 | $280.00 |
| 4/30/2018 | HGK | Reach out to ▮▮▮▮▮▮▮; Outline ▮▮▮▮▮ | 1.60 | $500 | $800.00 | $800.00 |
| 4/30/2018 | AMS | File motion re: electronic equipment and proposed order; email courtroom deputy re: same; analyze ▮▮▮▮; research ▮▮▮▮; discuss ▮▮▮▮ | 1.50 | $350 | $525.00 | $525.00 |
| | | **Total Fees: 04/2018** | **38.40** | | **$15,540.00** | **$15,540.00** |
| 5/1/2018 | HGK | Prepare for and attend scheduling conference before Judge Tottenberg. | 6.50 | $500 | $3,250.00 | $3,250.00 |
| 5/1/2018 | AMS | Analyze ▮▮▮▮▮,; analyze ▮▮▮▮▮. | 0.70 | $350 | $245.00 | $245.00 |
| 5/2/2018 | HGK | Conduct ▮▮▮▮▮▮▮▮▮ | 1.20 | $500 | $600.00 | $600.00 |
| 5/2/2018 | AMS | Teleconferences with ▮▮▮▮; counsel emails ▮▮▮▮▮ | 2.60 | $350 | $910.00 | $910.00 |
| 5/3/2018 | AMS | Review, revise and file PHV application and notice of appearance for J. Carlin; counsel and client email re: ▮▮▮▮▮ | 1.90 | $350 | $665.00 | $665.00 |
| 5/4/2018 | AMS | Analyze ▮▮▮▮▮▮▮. | 0.20 | $350 | $70.00 | $70.00 |

# Statement of Account

003926   Morrison & Foerster LLP                                                    - 10/09/2019
000001   Curling, et al v. Kemp, et al                                Time & Rate: Original Value


## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| 5/5/2018 | AMS | Analyze ████ | 0.10 | $350 | $35.00 | $35.00 |
| 5/7/2018 | AMS | ████ ; debrief team ████ analyze ████ analyze and discuss ████. | 5.80 | $350 | $2,030.00 | $2,030.00 |
| 5/8/2018 | AMS | Analyze ████ ; revise and file motion re: electronic equipment; review ████ ; review and file ████. | 2.10 | $350 | $735.00 | $735.00 |
| 5/9/2018 | HGK | Teleconference with Judge Totenberg and all counsel re: scope of preservation. | 1.80 | $500 | $900.00 | $900.00 |
| 5/9/2018 | AMS | Teleconference with all counsel re ████ ; debrief ████ ; prepare ████. | 2.70 | $350 | $945.00 | $945.00 |
| 5/10/2018 | HGK | Meeting and hearing with Judge Totenberg and all counsel to resolve preservation issues. | 4.00 | $500 | $2,000.00 | $2,000.00 |
| 5/10/2018 | AMS | Travel to, prepare for, and attend status conference. | 2.80 | $350 | $980.00 | $980.00 |
| 5/11/2018 | AMS | Analyze ████ ; review ████. | 1.20 | $350 | $420.00 | $420.00 |
| 5/14/2018 | AMS | Review R. Manoso PHV application and notice of appearance; direct staff re: filing of same; email ████. | 0.30 | $350 | $105.00 | $105.00 |
| 5/15/2018 | AMS | Analyze ████ ; debrief ████ ; discuss ████. | 1.30 | $350 | $455.00 | $455.00 |
| 5/16/2018 | AMS | Research ████ ; analyze ████. | 1.40 | $350 | $490.00 | $490.00 |
| 5/17/2018 | AMS | Revise ████ ; confer ████ file ████. | 2.40 | $350 | $840.00 | $840.00 |
| 5/18/2018 | AMS | Analyze ████ ; email ████. | 0.40 | $350 | $140.00 | $140.00 |
| 5/21/2018 | AMS | Email to ████ ; direct staff ████. | 0.20 | $350 | $70.00 | $70.00 |
| 5/23/2018 | AMS | Draft ████ ; analyze ████. | 0.60 | $350 | $210.00 | $210.00 |
| 5/24/2018 | AMS | Analyze ████. | 0.20 | $350 | $70.00 | $70.00 |
| 5/25/2018 | AMS | Read and discuss ████. | 0.20 | $350 | $70.00 | $70.00 |
| 5/26/2018 | AMS | Email ████. | 0.10 | $350 | $35.00 | $35.00 |
| 5/29/2018 | AMS | Analyze ████ ; analyze ████. | 0.30 | $350 | $105.00 | $105.00 |
| 5/30/2018 | AMS | Analyze ████ ; analyze ████. | 0.30 | $350 | $105.00 | $105.00 |
| 5/31/2018 | AMS | Analyze ████ ; analyze ████. | 2.00 | $350 | $700.00 | $700.00 |
| | | **Total Fees: 05/2018** | **43.30** | | **$17,180.00** | **$17,180.00** |
| 6/1/2018 | AMS | Revise and file ████ emails ████ | 1.00 | $350 | $350.00 | $350.00 |
| 6/4/2018 | HGK | Team teleconference with clients re: ████. | 0.90 | $500 | $450.00 | $450.00 |

# Statement of Account

| 003926 | Morrison & Foerster LLP | - 10/09/2019 |
| 000001 | Curling, et al v. Kemp, et al | Time & Rate: Original Value |

### Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| 6/4/2018 | AMS | Email ███████ | 1.20 | $350 | $420.00 | $420.00 |
| 6/5/2018 | AMS | Analyze ███ ; discuss ███ ; read ███ ; emails ███ | 0.60 | $350 | $210.00 | $210.00 |
| 6/6/2018 | AMS | Emails ███ ; review ███ | 0.30 | $350 | $105.00 | $105.00 |
| 6/7/2018 | AMS | Emails ███ | 0.10 | $350 | $35.00 | $35.00 |
| 6/8/2018 | AMS | Emails ███ ; emails ███ | 0.60 | $350 | $210.00 | $210.00 |
| 6/11/2018 | HGK | Review ███ ; confirm ███ | 0.40 | $500 | $200.00 | $200.00 |
| 6/11/2018 | AMS | Email to and from and teleconference with client re: ███ ; analyze ███ ; discuss ███ with H. Knapp. | 1.80 | $350 | $630.00 | $630.00 |
| 6/13/2018 | HGK | Review ███ ; review ███ | 0.80 | $500 | $400.00 | $400.00 |
| 6/13/2018 | AMS | Emails among counsel ███ ; discuss ███ with T. Arkeketa. | 0.60 | $350 | $210.00 | $210.00 |
| 6/14/2018 | AMS | Emails among counsel ███ ; analyze ███ | 0.60 | $350 | $210.00 | $210.00 |
| 6/15/2018 | AMS | Emails among counsel concerning ███ | 0.10 | $350 | $35.00 | $35.00 |
| 6/18/2018 | AMS | Emails among client and plaintiffs concerning ███ | 0.60 | $350 | $210.00 | $210.00 |
| 6/19/2018 | HGK | Team teleconference ███ Review ███ | 1.10 | $500 | $550.00 | $550.00 |
| 6/19/2018 | AMS | Analyze ███ ; teleconference with J. Bentrott and R. Manoso re: ███ ; analyze ███ discuss same ███ ; email with C. Chapple re: ███ | 3.10 | $350 | $1,085.00 | $1,085.00 |
| 6/20/2018 | AMS | Review ███ ; emails ███ | 1.00 | $350 | $350.00 | $350.00 |
| 6/21/2018 | AMS | Emails ███ ; research ███ ; draft ███ | 0.90 | $350 | $315.00 | $315.00 |
| 6/22/2018 | AMS | Emails ███ ; research ███ ; discuss ███ | 0.50 | $350 | $175.00 | $175.00 |
| 6/23/2018 | AMS | Analyze ███ | 0.30 | $350 | $105.00 | $105.00 |
| 6/25/2018 | AMS | Teleconference with C. Chapple re: ███ ; research ███ ; draft ███ | 1.60 | $350 | $560.00 | $560.00 |
| 6/26/2018 | AMS | Discuss ███ with H. Knapp. | 0.10 | $350 | $35.00 | $35.00 |

# Statement of Account

003926   Morrison & Foerster LLP                                                  - 10/09/2019
000001   Curling, et al v. Kemp, et al                                            Time & Rate: Original Value

**Fees**

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| 6/27/2018 | AMS | Analyze ███████████████ | 0.10 | $350 | $35.00 | $35.00 |
| 6/28/2018 | AMS | Analyze ██████████████████ | 0.10 | $350 | $35.00 | $35.00 |
| 6/29/2018 | HGK | Teleconference with Judge Totenberg; advise on ██████ | 2.10 | $500 | $1,050.00 | $1,050.00 |
| 6/29/2018 | AMS | Analyze ████████████████████. | 0.40 | $350 | $140.00 | $140.00 |
| | | **Total Fees: 06/2018** | **20.90** | | **$8,110.00** | **$8,110.00** |
| 7/4/2018 | AMS | Analyze ████████████████ | 0.10 | $350 | $35.00 | $35.00 |
| 7/11/2018 | AMS | Review ████████████. | 0.10 | $350 | $35.00 | $35.00 |
| 7/17/2018 | AMS | Research ███████████ | 0.30 | $350 | $105.00 | $105.00 |
| 7/18/2018 | AMS | Analyze ████████ direct staff ████. | 0.40 | $350 | $140.00 | $140.00 |
| 7/23/2018 | AMS | Teleconference with J. Bentrott; email J. Bentrott re: ██████ discuss ████ with HGK. | 0.30 | $350 | $105.00 | $105.00 |
| 7/25/2018 | AMS | Email to and from client concerning █████; analyze ████ ████. | 0.20 | $350 | $70.00 | $70.00 |
| 7/27/2018 | HGK | Weigh ██████████. | 0.20 | $500 | $100.00 | $100.00 |
| 7/27/2018 | AMS | Answer ████████████████ analyze ██████. | 0.50 | $350 | $175.00 | $175.00 |
| 7/31/2018 | HGK | Review █████████. | 0.30 | $500 | $150.00 | $150.00 |
| | | **Total Fees: 07/2018** | **2.40** | | **$915.00** | **$915.00** |
| 8/1/2018 | AMS | Discuss ██████████. | 0.10 | $350 | $35.00 | $35.00 |
| 8/2/2018 | HGK | Review and comment ██████████; teleconference ████. | 1.70 | $500 | $850.00 | $850.00 |
| 8/2/2018 | AMS | Teleconference ██████; review ████. | 1.60 | $350 | $560.00 | $560.00 |
| 8/3/2018 | HGK | Review ██████████. | 0.40 | $500 | $200.00 | $200.00 |
| 8/3/2018 | AMS | Analyze ████████; draft email to HGK re: same. | 1.00 | $350 | $350.00 | $350.00 |
| 8/4/2018 | AMS | Analyze ██████. | 0.70 | $350 | $245.00 | $245.00 |
| 8/5/2018 | AMS | Emails ██████████. | 0.10 | $350 | $35.00 | $35.00 |
| 8/6/2018 | HGK | Discuss ██████████; follow up with David ██. | 0.50 | $500 | $250.00 | $250.00 |
| 8/6/2018 | AMS | Correspondence and discussion with client and H. Knapp re: ████. | 0.30 | $350 | $105.00 | $105.00 |
| 8/7/2018 | AMS | Analyze, revise, and file ████████; discuss ████ with client. | 4.10 | $350 | $1,435.00 | $1,435.00 |
| 8/8/2018 | AMS | Discuss ██████ with client and H. Knapp; direct staff █████; analyze ████. | 0.50 | $350 | $175.00 | $175.00 |
| 8/9/2018 | HGK | Review ████; comment █████. | 0.40 | $500 | $200.00 | $200.00 |
| 8/10/2018 | HGK | Create ████. | 0.20 | $500 | $100.00 | $100.00 |
| 8/12/2018 | AMS | Emails to/from client; research ████ review ████. | 0.70 | $350 | $245.00 | $245.00 |

# Statement of Account

003926     Morrison & Foerster LLP                                              - 10/09/2019
000001     Curling, et al v. Kemp, et al                              Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|----|-----|------|-----------|-------------|-------------|
| 8/13/2018 | AMS | Emails ▮▮▮▮▮▮ | 0.20 | $350 | $70.00 | $70.00 |
| 8/14/2018 | AMS | Conference call with client re: ▮▮▮▮▮▮ ▮▮▮▮; read ▮▮▮; email to/from client ▮▮▮▮▮▮ . | 2.20 | $350 | $770.00 | $770.00 |
| 8/15/2018 | AMS | Emails with client re: ▮▮▮▮▮ ; brief ▮▮▮ ; discuss ▮▮ . | 0.40 | $350 | $140.00 | $140.00 |
| 8/16/2018 | HGK | Team teleconference; outline ▮▮▮▮▮▮▮ . | 2.50 | $500 | $1,250.00 | $1,250.00 |
| 8/16/2018 | AMS | Teleconference with client; read ▮▮▮▮▮ ; discuss ▮▮ with H. Knapp. | 2.30 | $350 | $805.00 | $805.00 |
| 8/17/2018 | HGK | Review ▮▮▮▮ ; discuss ▮▮▮▮ ; search ▮▮ . | 2.40 | $500 | $1,200.00 | $1,200.00 |
| 8/17/2018 | AMS | Email to and from client re: ▮▮▮▮ ; email to and from client re: ▮▮▮ | 0.30 | $350 | $105.00 | $105.00 |
| 8/18/2018 | HGK | Engage ▮▮▮▮ ; continue in dialog ▮▮▮▮ | 1.70 | $500 | $850.00 | $850.00 |
| 8/19/2018 | AMS | Discuss ▮▮▮ with H. Knapp; analyze ▮▮▮ ; analyze ▮▮▮ ; research ▮▮ ; emails ▮▮▮ | 2.10 | $350 | $735.00 | $735.00 |
| 8/20/2018 | HGK | Review ▮▮▮ ; offer comments on ▮▮▮▮ ; make arrangements to file; read ▮▮▮ | 2.80 | $500 | $1,400.00 | $1,400.00 |
| 8/20/2018 | AMS | Direct retrieval of ▮▮▮ ; emails ▮▮▮ ; correspondence and discussion ▮▮▮ . | 3.50 | $350 | $1,225.00 | $1,225.00 |
| 8/20/2018 | TLA | Set up share file link for ▮▮▮ ; upload ▮▮▮ ; transmit link. | 0.50 | $100 | $50.00 | $50.00 |
| 8/22/2018 | AMS | Read ▮▮▮▮▮ | 1.20 | $350 | $420.00 | $420.00 |
| 8/23/2018 | AMS | Discuss ▮▮▮▮ ; draft ▮▮▮ to Mr. Cross. | 0.10 | $350 | $35.00 | $35.00 |
| 8/27/2018 | AMS | Research ▮▮▮▮▮ emails to/from client and H. Knapp ▮▮ | 1.80 | $350 | $630.00 | $630.00 |
| 8/29/2018 | HGK | Confer with Adam Sparks ▮▮▮ . | 0.30 | $500 | $150.00 | $150.00 |
| 8/29/2018 | AMS | Analyze ▮▮▮ ; emails ▮▮ . | 0.50 | $350 | $175.00 | $175.00 |
| 8/30/2018 | AMS | Email to/from client re: ▮▮▮▮ ; draft ▮▮▮ . | 0.80 | $350 | $280.00 | $280.00 |
| 8/31/2018 | AMS | Revise ▮▮▮ ; draft ▮▮▮ ; analyze ▮▮▮ ; draft email to Mr. Knapp ▮▮ . | 2.40 | $350 | $840.00 | $840.00 |
| | | **Total Fees:  08/2018** | **40.30** | | **$15,915.00** | **$15,915.00** |
| 9/4/2018 | HGK | Review ▮▮▮▮ ; team teleconference ▮▮▮ . | 2.30 | $500 | $1,150.00 | $1,150.00 |
| 9/4/2018 | AMS | Research ▮▮▮ ; discuss w/HGK re: ▮▮ . | 2.60 | $350 | $910.00 | $910.00 |
| 9/5/2018 | HGK | Discuss ▮▮▮▮▮ | 0.40 | $500 | $200.00 | $200.00 |

# Statement of Account

003926   Morrison & Foerster LLP                                                      - 10/09/2019
000001   Curling, et al v. Kemp, et al                                    Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|----|-----|------|-----------|-------------|-------------|
| 9/5/2018 | AMS | Draft and revise ▮▮▮▮ for service of ▮▮▮; draft ▮▮▮ arrange ▮▮▮; analyze ▮▮▮ | 4.00 | $350 | $1,400.00 | $1,400.00 |
| 9/6/2018 | HGK | Teleconference with all parties ▮▮▮. | 0.50 | $500 | $250.00 | $250.00 |
| 9/6/2018 | AMS | Analyze ▮▮▮; arrange for service ▮▮▮; discuss ▮▮▮ teleconference among counsel ▮▮▮. | 2.50 | $350 | $875.00 | $875.00 |
| 9/7/2018 | AMS | Email and teleconference with A. Miriyala concerning ▮▮▮; analyze ▮▮▮; review ▮▮▮; prepare staff and K&H counsel ▮▮▮. | 1.20 | $350 | $420.00 | $420.00 |
| 9/8/2018 | AMS | Analyze ▮▮▮; draft ▮▮▮ | 0.30 | $350 | $105.00 | $105.00 |
| 9/9/2018 | HGK | Reread ▮▮▮; Debrief with ▮▮▮. | 3.30 | $500 | $1,650.00 | $1,650.00 |
| 9/9/2018 | AMS | Outline and ▮▮▮; analyze ▮▮▮ | 2.80 | $350 | $980.00 | $980.00 |
| 9/10/2018 | HGK | ▮▮▮; Review ▮▮▮ | 2.90 | $500 | $1,450.00 | $1,450.00 |
| 9/10/2018 | AMS | Revise research and memorandum to client re: ▮▮▮; prepare for ▮▮▮; analyze ▮▮▮ | 8.20 | $350 | $2,870.00 | $2,870.00 |
| 9/11/2018 | HGK | Meeting with team; ▮▮▮; meet with clients; prepare | 12.00 | $500 | $6,000.00 | $6,000.00 |
| 9/11/2018 | AMS | Prepare ▮▮▮; direct staff re: ▮▮▮ | 14.30 | $350 | $5,005.00 | $5,005.00 |
| 9/11/2018 | LT | Hearing prep. | 5.00 | $95 | $475.00 | $475.00 |
| 9/12/2018 | HGK | Hearing before Judge Totenberg. | 10.30 | $500 | $5,150.00 | $5,150.00 |
| 9/12/2018 | AMS | Continue preparing ▮▮▮; direct staff re: ▮▮; Preliminary injunction hearing. | 12.10 | $350 | $4,235.00 | $4,235.00 |
| 9/12/2018 | LT | Hearing prep and attendance. | 11.50 | $95 | $1,092.50 | $1,092.50 |
| 9/13/2018 | HGK | Offer ▮▮▮; review ▮▮▮ communicate ▮▮▮. | 0.70 | $500 | $350.00 | $350.00 |
| 9/13/2018 | AMS | Draft ▮▮▮; direct staff re: ▮▮▮; analyze ▮▮▮; analyze ▮▮▮; research ▮▮▮; draft email to client re ▮▮▮ review ▮▮▮. | 3.80 | $350 | $1,330.00 | $1,330.00 |
| 9/14/2018 | AMS | Review ▮▮▮; debrief ▮▮▮; direct staff re ▮▮▮ | 0.60 | $350 | $210.00 | $210.00 |
| 9/17/2018 | AMS | Read ▮▮r; analyze ▮▮▮ | 1.80 | $350 | $630.00 | $630.00 |
| 9/18/2018 | AMS | Read and analyze ▮▮▮; discuss ▮▮▮; analyze ▮▮▮; email to/from client ▮▮▮. | 2.00 | $350 | $700.00 | $700.00 |
| 9/19/2018 | AMS | Draft and file ▮▮▮; ▮▮▮ emails ▮▮▮. | 0.30 | $350 | $105.00 | $105.00 |
| 9/20/2018 | AMS | Analyze ▮▮▮ discuss ▮▮▮. | 0.30 | $350 | $105.00 | $105.00 |
| 9/21/2018 | AMS | Analyze ▮▮▮ | 1.00 | $350 | $350.00 | $350.00 |

# Statement of Account

003926   Morrison & Foerster LLP

000001   Curling, et al v. Kemp, et al

- 10/09/2019

Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|------------|------|-----------|-------------|-------------|
| | | ; discuss ███. | | | | |
| 9/23/2018 | AMS | Read ███████████████. | 0.50 | $350 | $175.00 | $175.00 |
| 9/24/2018 | AMS | Research ██████; t/c ██████████. | 0.40 | $350 | $140.00 | $140.00 |
| 9/26/2018 | HGK | Review ███████████. | 0.50 | $500 | $250.00 | $250.00 |
| 9/26/2018 | AMS | Analyze █████████ discuss ████; email ███. | 0.50 | $350 | $175.00 | $175.00 |
| 9/27/2018 | HGK | Review █████████████. | 0.30 | $500 | $150.00 | $150.00 |
| 9/28/2018 | HGK | Comment ██████████. | 0.20 | $500 | $100.00 | $100.00 |
| | | **Total Fees:  09/2018** | **109.10** | | **$38,987.50** | **$38,987.50** |
| 10/1/2018 | AMS | Read ██████; emails ████. | 0.30 | $350 | $105.00 | $105.00 |
| 10/2/2018 | HGK | Read ██████████. | 0.20 | $500 | $100.00 | $100.00 |
| 10/3/2018 | HGK | Review ████████████. | 0.50 | $500 | $250.00 | $250.00 |
| 10/3/2018 | AMS | Analyze ██████; discuss ████████ t/c and email █████; read █. | 1.80 | $350 | $630.00 | $630.00 |
| 10/5/2018 | AMS | Read ████████; email █████████; discuss | 0.40 | $350 | $140.00 | $140.00 |
| 10/8/2018 | HGK | Offer revisions and comments ██████████. | 0.50 | $500 | $250.00 | $250.00 |
| 10/8/2018 | AMS | Analyze ████; discuss ████ with H. Knapp; draft █. | 0.90 | $350 | $315.00 | $315.00 |
| 10/9/2018 | HGK | Review ████████████. | 0.30 | $500 | $150.00 | $150.00 |
| 10/9/2018 | AMS | Analyze ██████████. | 0.50 | $350 | $175.00 | $175.00 |
| 10/10/2018 | AMS | Read ███████████; analyze ██. | 0.80 | $350 | $280.00 | $280.00 |
| 10/11/2018 | AMS | Analyze █████████; discuss ███ with Mr. Knapp. | 0.40 | $350 | $140.00 | $140.00 |
| 10/12/2018 | AMS | Review ███████████; draft ██████████; review ██. | 0.80 | $350 | $280.00 | $280.00 |
| 10/16/2018 | HGK | Review ██████████. | 0.50 | $500 | $250.00 | $250.00 |
| 10/16/2018 | AMS | █████████. | 0.30 | $350 | $105.00 | $105.00 |
| 10/18/2018 | AMS | ███████████. | 0.30 | $350 | $105.00 | $105.00 |
| 10/23/2018 | AMS | Emails ███████; read ██. | 0.40 | $350 | $140.00 | $140.00 |
| 10/24/2018 | AMS | Read ████████; discuss ███ with Mr. Knapp. | 0.90 | $350 | $315.00 | $315.00 |
| 10/25/2018 | AMS | Analyze █████████. | 0.40 | $350 | $140.00 | $140.00 |
| 10/26/2018 | AMS | Analyze ████ analyze █████. | 0.30 | $350 | $105.00 | $105.00 |
| 10/30/2018 | AMS | Read ██████; update Mr. Knapp ███████; analyze ██. | 0.70 | $350 | $245.00 | $245.00 |
| | | **Total Fees:  10/2018** | **11.20** | | **$4,220.00** | **$4,220.00** |

# Statement of Account

003926   Morrison & Foerster LLP                                                                              - 10/09/2019
000001   Curling, et al v. Kemp, et al                                                      Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|----|-------------|------|-----------|-------------|-------------|
| 11/2/2018 | AMS | Email and call to and from Mr. Cross concerning ████████ . | 0.20 | $350 | $70.00 | $70.00 |
| 11/3/2018 | AMS | Review email from Mr. Cross concerning ████████ . | 0.10 | $350 | $35.00 | $35.00 |
| 11/4/2018 | AMS | Analyze ████████ | 0.50 | $350 | $175.00 | $175.00 |
| 11/7/2018 | AMS | Email to client re: ████████ ; teleconferences with Ms. Bentrott, Mr. Manoso, and Mr. Miriyala ████ draft ████████ . | 3.30 | $350 | $1,155.00 | $1,155.00 |
| 11/8/2018 | HGK | Read ████████ . | 0.50 | $500 | $250.00 | $250.00 |
| 11/15/2018 | AMS | Email to Mr. Miriyala concerning ████ t. | 0.10 | $350 | $35.00 | $35.00 |
| 11/16/2018 | HGK | Learn ████████ ; confer ████████ . | 0.30 | $500 | $150.00 | $150.00 |
| 11/16/2018 | AMS | Research ████████ ; draft email re: ████ . | 0.30 | $350 | $105.00 | $105.00 |
| 11/17/2018 | AMS | Email ████████ . | 0.10 | $350 | $35.00 | $35.00 |
| 11/19/2018 | AMS | Email ████████ . | 0.20 | $350 | $70.00 | $70.00 |
| 11/20/2018 | AMS | Emails ████████ ; discuss ████ with Mr. Knapp; read and analyze ████████ | 1.10 | $350 | $385.00 | $385.00 |
| 11/21/2018 | AMS | Teleconference and email ████████ | 0.20 | $350 | $70.00 | $70.00 |
| 11/23/2018 | AMS | Teleconference and email ████████ | 0.40 | $350 | $140.00 | $140.00 |
| 11/25/2018 | AMS | Draft email to and from client concerning ████████ . | 0.10 | $350 | $35.00 | $35.00 |
| 11/26/2018 | AMS | Read ████████ ; teleconference ████████ ; analyze ████████ . | 3.60 | $350 | $1,260.00 | $1,260.00 |
| 11/27/2018 | AMS | Discuss ████████ analyze ████████ | 0.30 | $350 | $105.00 | $105.00 |
| 11/28/2018 | AMS | Teleconference with Mr. Miriyala re: ████████ ; review ████████ ; discuss ████ ; email ████████ | 0.50 | $350 | $175.00 | $175.00 |
| 11/30/2018 | AMS | Analyze ████████ ; draft ████████ ; complete ████ | 1.90 | $350 | $665.00 | $665.00 |
| | | **Total Fees:  11/2018** | **13.70** | | **$4,915.00** | **$4,915.00** |
| 12/5/2018 | AMS | Read ████████ . | 0.40 | $350 | $140.00 | $140.00 |
| 12/11/2018 | AMS | Analyze ████████ . | 0.30 | $350 | $105.00 | $105.00 |
| 12/17/2018 | HGK | Discuss ████████ with David Cross. | 0.20 | $500 | $100.00 | $100.00 |
| 12/17/2018 | AMS | Emails ████████ | 0.10 | $350 | $35.00 | $35.00 |
| 12/18/2018 | AMS | Analyze ████████ ; read email from client concerning ████████ | 1.20 | $350 | $420.00 | $420.00 |
| 12/20/2018 | HGK | Meeting to discuss ████████ . | 2.60 | $500 | $1,300.00 | $1,300.00 |
| 12/20/2018 | AMS | Meet ████████ ; debrief ████████ ; revise ████ . | 3.40 | $350 | $1,190.00 | $1,190.00 |

# Statement of Account

003926   Morrison & Foerster LLP                                                                                - 10/09/2019
000001   Curling, et al v. Kemp, et al                                                        Time & Rate: Original Value

**Fees**

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|----|-----|------|-----------|-------------|-------------|
| 12/31/2018 | AMS | T/C &#9608;&#9608;&#9608;&#9608;; discuss &#9608;&#9608; with H. Knapp. | 0.50 | $350 | $175.00 | $175.00 |
|  |  | **Total Fees: 12/2018** | **8.70** |  | **$3,465.00** | **$3,465.00** |
| 1/2/2019 | HGK | Review &#9608;&#9608;; reply to David; consult &#9608;&#9608; with Adam; review &#9608;&#9608;. | 0.50 | $500 | $250.00 | $250.00 |
| 1/2/2019 | AMS | Review &#9608;&#9608;; review email from Mr. Cross re: &#9608;&#9608;. | 0.20 | $350 | $70.00 | $70.00 |
| 1/3/2019 | AMS | Review &#9608;&#9608; | 0.30 | $350 | $105.00 | $105.00 |
| 1/4/2019 | HGK | Review &#9608;&#9608;; contact Caleb Davies; Teleconference Caleb Davies &#9608;&#9608;, prospect for &#9608;&#9608;; Update David Cross. | 1.90 | $500 | $950.00 | $950.00 |
| 1/4/2019 | AMS | &#9608;&#9608; emails &#9608;&#9608;; prepare for &#9608;&#9608;. | 1.50 | $350 | $525.00 | $525.00 |
| 1/5/2019 | HGK | Meeting &#9608;&#9608;. | 2.10 | $500 | $1,050.00 | $1,050.00 |
| 1/5/2019 | AMS | Meet &#9608;&#9608;. | 2.00 | $350 | $700.00 | $700.00 |
| 1/6/2019 | AMS | Read and respond to emails &#9608;&#9608;. | 0.30 | $350 | $105.00 | $105.00 |
| 1/7/2019 | AMS | Read and draft &#9608;&#9608; | 0.30 | $350 | $105.00 | $105.00 |
| 1/8/2019 | AMS | Annotate and compile &#9608;&#9608;. | 0.30 | $350 | $105.00 | $105.00 |
| 1/9/2019 | HGK | &#9608;&#9608; with David; participate in mediation; Draft &#9608;&#9608;; circulate &#9608;&#9608;; send. | 5.50 | $500 | $2,750.00 | $2,750.00 |
| 1/9/2019 | JGL | Review &#9608;&#9608;; review &#9608;&#9608;. | 0.20 | $350 | $70.00 | $70.00 |
| 1/9/2019 | AMS | Debrief with Mr. Knapp re: &#9608;&#9608;. | 0.90 | $350 | $315.00 | $315.00 |
| 1/10/2019 | HGK | Review &#9608;&#9608;; recommendation &#9608;&#9608;. | 0.40 | $500 | $200.00 | $200.00 |
| 1/10/2019 | JGL | Attend &#9608;&#9608;; communications &#9608;&#9608;. | 2.20 | $350 | $770.00 | $770.00 |
| 1/10/2019 | AMS | Emails; &#9608;&#9608;; review &#9608;&#9608;. | 0.30 | $350 | $105.00 | $105.00 |
| 1/11/2019 | AMS | Analyze &#9608;&#9608;. | 0.60 | $350 | $210.00 | $210.00 |
| 1/17/2019 | AMS | Email &#9608;&#9608;; email to &#9608;&#9608;. | 0.30 | $350 | $105.00 | $105.00 |
| 1/18/2019 | AMS | Review &#9608;&#9608;. | 0.20 | $350 | $70.00 | $70.00 |
| 1/22/2019 | AMS | Email &#9608;&#9608;; teleconference &#9608;&#9608;; review and annotate &#9608;&#9608;. | 1.90 | $350 | $665.00 | $665.00 |
| 1/23/2019 | AMS | Teleconference with &#9608;&#9608;. | 0.10 | $350 | $35.00 | $35.00 |
| 1/24/2019 | AMS | Research &#9608;&#9608;. | 1.10 | $350 | $385.00 | $385.00 |
| 1/25/2019 | AMS | Answer &#9608;&#9608;. | 0.10 | $350 | $35.00 | $35.00 |
| 1/28/2019 | HGK | &#9608;&#9608; debrief &#9608;&#9608;. | 2.70 | $500 | $1,350.00 | $1,350.00 |
| 1/28/2019 | AMS | &#9608;&#9608;; preparation for and debriefing &#9608;&#9608;. | 3.90 | $350 | $1,365.00 | $1,365.00 |
| 1/29/2019 | AMS | Prepare for &#9608;&#9608;; email to and from client re: &#9608;&#9608;. | 0.40 | $350 | $140.00 | $140.00 |

# Statement of Account

003926   Morrison & Foerster LLP
000001   Curling, et al v. Kemp, et al

\- 10/09/2019
Time & Rate: Original Value

### Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| 1/30/2019 | HGK | Prepare for and attend ███████ ; debrief. | 3.00 | $500 | $1,500.00 | $1,500.00 |
| 1/30/2019 | AMS | ███████ attendance and debriefing. | 2.90 | $350 | $1,015.00 | $1,015.00 |
| | | **Total Fees: 01/2019** | **36.10** | | **$15,050.00** | **$15,050.00** |
| 2/6/2019 | AMS | Analyze ████ | 0.10 | $350 | $35.00 | $35.00 |
| 2/7/2019 | HGK | Read ███████ ; Obtain ███████ | 0.40 | $500 | $200.00 | $200.00 |
| 2/7/2019 | AMS | Read ███████ ; discuss ████ with Mr. Knapp and staff. | 0.40 | $350 | $140.00 | $140.00 |
| 2/12/2019 | AMS | Analyze ███████ ; email correspondence with client concerning ███ . | 0.30 | $350 | $105.00 | $105.00 |
| 2/13/2019 | AMS | Analyze ███████ ; email correspondence with client ███████ . | 0.30 | $350 | $105.00 | $105.00 |
| 2/15/2019 | HGK | ███████ ; review ███████ . | 1.30 | $500 | $650.00 | $650.00 |
| 2/15/2019 | AMS | Read ███████ ; draft ███████ ; discuss ███ ; analyze ███████ . | 1.00 | $350 | $350.00 | $350.00 |
| 2/16/2019 | AMS | Analyze ███████ ; discuss ███████ | 2.30 | $350 | $805.00 | $805.00 |
| 2/22/2019 | AMS | Analyze ███████ . | 0.60 | $350 | $210.00 | $210.00 |
| 2/26/2019 | AMS | Track ███████ . | 0.20 | $350 | $70.00 | $70.00 |
| 2/27/2019 | AMS | Track ███████ . | 0.20 | $350 | $70.00 | $70.00 |
| 2/28/2019 | AMS | Track ███████ ; analyze ███████ . | 0.40 | $350 | $140.00 | $140.00 |
| | | **Total Fees: 02/2019** | **7.50** | | **$2,880.00** | **$2,880.00** |
| 3/6/2019 | AMS | Track ███████ . | 0.30 | $350 | $105.00 | $105.00 |
| 3/8/2019 | AMS | Review ███████ | 0.10 | $350 | $35.00 | $35.00 |
| 3/12/2019 | AMS | Track ███████ ; review ███████ . | 0.20 | $350 | $70.00 | $70.00 |
| 3/13/2019 | AMS | Track ███████ | 1.60 | $350 | $560.00 | $560.00 |
| 3/14/2019 | AMS | Analyze ███████ . | 0.10 | $350 | $35.00 | $35.00 |
| 3/15/2019 | AMS | C. Chapple emails and T/C; NOA from opposing counsel. | 0.30 | $350 | $105.00 | $105.00 |
| 3/18/2019 | AMS | Analyze ███████ ; skim ███████ . | 0.30 | $350 | $105.00 | $105.00 |
| 3/19/2019 | AMS | Call scheduling; call re: ███████ | 1.00 | $350 | $350.00 | $350.00 |
| 3/20/2019 | AMS | Review ███████ . | 1.50 | $350 | $525.00 | $525.00 |
| 3/21/2019 | AMS | Review ███████ ; organize ███████ analyze ███ . | 2.80 | $350 | $980.00 | $980.00 |
| 3/24/2019 | AMS | Review ███████ . | 0.30 | $350 | $105.00 | $105.00 |
| 3/25/2019 | AMS | Annotate ███████ ; review ███████ . | 0.90 | $350 | $315.00 | $315.00 |
| 3/27/2019 | AMS | Organize ███████ call C. Chapple re: ███████ ; discuss ███████ with H. Knapp. | 1.70 | $350 | $595.00 | $595.00 |
| 3/28/2019 | AMS | Analyze ███████ review ███ | 0.50 | $350 | $175.00 | $175.00 |

# Statement of Account

003926     Morrison & Foerster LLP                                                                    - 10/09/2019
000001     Curling, et al v. Kemp, et al                                                    Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| | | **Total Fees:  03/2019** | **11.60** | | **$4,060.00** | **$4,060.00** |
| 4/1/2019 | HGK | Teleconference ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.50 | $500 | $250.00 | $250.00 |
| 4/1/2019 | AMS | T/Cs; debrief ▮▮▮▮▮▮▮▮; read ▮▮▮▮▮▮▮▮▮▮. | 1.70 | $350 | $595.00 | $595.00 |
| 4/2/2019 | AMS | ▮▮▮▮▮▮ emails re: ▮▮▮▮▮▮▮▮▮▮; ▮▮▮▮ email re: | 0.80 | $350 | $280.00 | $280.00 |
| 4/3/2019 | AMS | Prepare for and attend ▮▮▮▮▮▮▮▮▮▮▮ with C. Chapple and counsel. | 1.00 | $350 | $350.00 | $350.00 |
| 4/4/2019 | AMS | ▮▮▮▮▮▮ vm and t/c; planning for ▮▮▮▮▮▮; draft ▮▮▮▮▮▮▮▮▮▮ draft ▮▮▮▮▮▮ examine ▮▮▮▮▮▮▮▮▮; retrieve and analyze ▮▮▮▮▮. | 3.00 | $350 | $1,050.00 | $1,050.00 |
| 4/5/2019 | AMS | Plan ▮▮▮▮▮▮▮▮▮; review ▮▮▮▮▮ ▮▮▮▮▮▮▮; comment on ▮▮▮▮▮▮▮▮▮; t/c with C. Chapple re: ▮▮▮▮▮▮. | 1.10 | $350 | $385.00 | $385.00 |
| 4/8/2019 | AMS | Client emails re: ▮▮▮▮▮▮; comment ▮▮▮▮▮; prepare for ▮▮▮; discuss ▮▮▮▮▮. | 5.20 | $350 | $1,820.00 | $1,820.00 |
| 4/9/2019 | AMS | Travel to/from courthouse [1.0]; prepare for and attend status conference; discussion and email correspondence re: ▮▮▮▮▮▮▮▮. | 9.00 | $350 | $3,150.00 | $3,150.00 |
| 4/10/2019 | AMS | Email ▮▮▮▮▮▮▮▮▮; email ▮▮▮▮; review ▮▮▮▮; discuss ▮▮▮▮▮▮▮▮▮▮. | 1.00 | $350 | $350.00 | $350.00 |
| 4/11/2019 | AMS | Review ▮▮▮▮▮▮. | 0.10 | $350 | $35.00 | $35.00 |
| 4/12/2019 | AMS | Email ▮▮▮▮▮▮; review ▮▮▮▮ | 0.20 | $350 | $70.00 | $70.00 |
| 4/15/2019 | AMS | Revise and file ▮▮▮▮▮▮; read ▮▮▮ | 0.90 | $350 | $315.00 | $315.00 |
| 4/16/2019 | AMS | Read ▮▮▮▮▮; debrief H. Knapp ▮▮▮▮ | 0.20 | $350 | $70.00 | $70.00 |
| 4/22/2019 | AMS | Analyze ▮▮▮▮▮▮. | 0.20 | $350 | $70.00 | $70.00 |
| 4/23/2019 | AMS | Respond to client email re ▮▮▮▮▮▮. | 0.20 | $350 | $70.00 | $70.00 |
| 4/29/2019 | AMS | Email ▮▮▮▮▮▮; discussion with co-plaintiff; examine ▮▮▮▮▮; draft ▮▮▮. | 0.60 | $350 | $210.00 | $210.00 |
| | | **Total Fees:  04/2019** | **25.70** | | **$9,070.00** | **$9,070.00** |
| 5/2/2019 | AMS | Notes on ▮▮▮▮▮. | 0.40 | $350 | $140.00 | $140.00 |
| 5/3/2019 | AMS | [No Charge] Email correspondence; read ▮▮▮▮▮. | 0.20 | $350 | $70.00 | $70.00 |
| 5/14/2019 | AMS | Read ▮▮▮▮▮ emails ▮. | 0.80 | $350 | $280.00 | $280.00 |
| 5/15/2019 | AMS | Read ▮▮▮▮▮. | 0.60 | $350 | $210.00 | $210.00 |
| 5/17/2019 | AMS | Review; voicemail. | 0.30 | $350 | $105.00 | $105.00 |
| 5/21/2019 | AMS | Skim ▮▮▮▮▮; read ▮▮▮▮; email ▮▮▮▮▮. | 1.40 | $350 | $490.00 | $490.00 |

# Statement of Account

| 003926 | Morrison & Foerster LLP | - 10/09/2019 |
|---|---|---|
| 000001 | Curling, et al v. Kemp, et al | Time & Rate: Original Value |

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|---|---|---|---|---|---|---|
| 5/22/2019 | AMS | Teleconference ███████████; analyze ██████████████. | 0.60 | $350 | $210.00 | $210.00 |
| 5/23/2019 | AMS | emails re: ████████████████████████████. | 0.10 | $350 | $35.00 | $35.00 |
| 5/24/2019 | HGK | Discovery teleconference with Judge Totenberg. | 1.00 | $500 | $500.00 | $500.00 |
| 5/24/2019 | AMS | Reviewing ████████████; prepare for ███████████ teleconference with court; attend t/c. | 1.20 | $350 | $420.00 | $420.00 |
| 5/27/2019 | AMS | Analyze ██████████; mark up █████████ | 0.20 | $350 | $70.00 | $70.00 |
| 5/28/2019 | AMS | Review ████████████████; review ██████ draft email concerning ████████████ | 0.30 | $350 | $105.00 | $105.00 |
| 5/29/2019 | HGK | Review ████████████████. | 0.30 | $500 | $150.00 | $150.00 |
| 5/29/2019 | AMS | Review ████████████. | 0.30 | $350 | $105.00 | $105.00 |
| 5/30/2019 | AMS | Prepare fo █████████████; analyze ███████████; analyze ███████████████; monitor █████████████. | 1.00 | $350 | $350.00 | $350.00 |
| 5/31/2019 | HGK | Prepare █████████; meeting with all counsel; conference with Judge Totenberg. | 4.50 | $500 | $2,250.00 | $2,250.00 |
| 5/31/2019 | AMS | Travel to/from court [.7]; participate in discovery planning conference [3.8]. | 4.50 | $350 | $1,575.00 | $1,575.00 |
| | | **Total Fees:  05/2019** | **17.70** | | **$7,065.00** | **$7,065.00** |
| 6/2/2019 | AMS | Review ██████; draft ████████████. | 0.30 | $350 | $105.00 | $105.00 |
| 6/3/2019 | HGK | Review ████████████████████████. | 0.60 | $500 | $300.00 | $300.00 |
| 6/3/2019 | AMS | Read ████████████████ review ██████; review ████████████████████; review ███████████. | 0.40 | $350 | $140.00 | $140.00 |
| 6/4/2019 | AMS | Respond to client email re: ██████████; emails ████████████████████████; monitor █████████████. | 1.30 | $350 | $455.00 | $455.00 |
| 6/5/2019 | AMS | Review ████████████████; email client re: █████████. | 0.30 | $350 | $105.00 | $105.00 |
| 6/10/2019 | HGK | Rule 26(f) conference at Robbins office; debrief ████████████. | 2.70 | $500 | $1,350.00 | $1,350.00 |
| 6/10/2019 | AMS | Analyze █████████████. | 0.70 | $350 | $245.00 | $245.00 |
| 6/10/2019 | LXT | Emails from and to A. Sparks regarding ████████; Review ██████; pull ██████████; save █████████; update ████████. | 1.10 | $100 | $110.00 | $110.00 |
| 6/11/2019 | AMS | ████████ debrief with H. Knapp; review ██████; review ████████████████; monitor ████████. | 0.80 | $350 | $280.00 | $280.00 |
| 6/12/2019 | AMS | Monitor █████████████. | 0.30 | $350 | $105.00 | $105.00 |
| 6/13/2019 | AMS | Proposed ████████████; analyze █████████; review █████. | 0.40 | $350 | $140.00 | $140.00 |
| 6/13/2019 | LXT | Update ██████████. | 0.30 | $100 | $30.00 | $30.00 |
| 6/14/2019 | HGK | Draft ████████; search ████████████. | 0.20 | $500 | $100.00 | $100.00 |
| 6/14/2019 | AMS | Monitor ████████; analyze ██████████████. | 0.70 | $350 | $245.00 | $245.00 |
| 6/14/2019 | LXT | Profile ███████; update ██████████; Additional edits ████████. | 0.40 | $100 | $40.00 | $40.00 |

# Statement of Account

003926   Morrison & Foerster LLP                                      - 10/09/2019
000001   Curling, et al v. Kemp, et al                        Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| 6/15/2019 | AMS | Analyze ███████ ; monitor ██████████████ | 0.40 | $350 | $140.00 | $140.00 |
| 6/17/2019 | HGK | ███████ download ██████████ ; advise David Cross. | 0.90 | $500 | $450.00 | $450.00 |
| 6/17/2019 | AMS | Emails; review ████████ | 0.40 | $350 | $140.00 | $140.00 |
| 6/17/2019 | LXT | Review numerous emails from A. Sparks ██████ ; profile ████ ; Edits ████ ; Update ████ ; profile ████ ; Review email from A. Sparks regarding ██████ | 0.80 | $100 | $80.00 | $80.00 |
| 6/18/2019 | AMS | Vm with C. CHapple re: ████████ ; follow ████ | 0.30 | $350 | $105.00 | $105.00 |
| 6/18/2019 | LXT | Email from HGK ██████████████ ; profile ██████ . | 0.20 | $100 | $20.00 | $20.00 |
| 6/19/2019 | LXT | Email from A. Sparks ██████ ; profile ████ print ████ ; Email ██████████████ | 0.40 | $100 | $40.00 | $40.00 |
| 6/19/2019 | AMS | Monitor ████████ | 0.20 | $350 | $70.00 | $70.00 |
| 6/20/2019 | LXT | Update ████ ; pull ████████████ ; Create ████ ; Calendar ████████ , | 1.50 | $100 | $150.00 | $150.00 |
| 6/21/2019 | AMS | Discovery ██████ ; skim ████████████ . | 0.60 | $350 | $210.00 | $210.00 |
| 6/21/2019 | LXT | Profile ██████ ; update ████ ; Profile ████ ; update ████ ; update ████ | 0.40 | $100 | $40.00 | $40.00 |
| 6/22/2019 | AMS | Analyze ████████ ; analyze ████████ . | 0.30 | $350 | $105.00 | $105.00 |
| 6/24/2019 | AMS | Analyze ████ ; covering ████ ; conversations with H. Knapp re: ████████ ; email with client re: ████ | 0.60 | $350 | $210.00 | $210.00 |
| 6/24/2019 | LXT | Update ████ ████ | 0.50 | $100 | $50.00 | $50.00 |
| 6/25/2019 | AMS | Email to client concerning ████ ; monitor ████ | 0.20 | $350 | $70.00 | $70.00 |
| 6/25/2019 | LXT | Emails from and to A. McConochie regarding conflict letter and her new assignment as Judge Pannell's courtroom deputy clerk. | 0.10 | $100 | $10.00 | $10.00 |
| 6/26/2019 | AMS | ████ preparation; review ████████████ ; ██ . | 0.90 | $350 | $315.00 | $315.00 |
| 6/27/2019 | HGK | Review ████████ | 0.80 | $500 | $400.00 | $400.00 |
| 6/27/2019 | AMS | Review ████ ; travel to ████ ; t/c with J. Bentrott re: ████ ; prepare ████ ; review ████ | 1.80 | $350 | $630.00 | $630.00 |
| | | | 4.70 | | | $1,645.00 |
| 6/28/2019 | AMS | Discovery ████ ; attend ████ ; prepare ████ ; travel ████ ████ | ██ | $350 | ██ | ██ |
| 6/28/2019 | LXT | Email from A. Sparks regarding ██████ . | 0.10 | $100 | $10.00 | $10.00 |
| | | **Total Fees:  06/2019** | **29.20** | | **$9,550.00** | **$9,550.00** |
| 7/1/2019 | AMS | ████████ ████ | ██ | ██ | | ██ |
| 7/2/2019 | AMS | ████ ████ ████ . | | | | |
| | | | 0.40 | | | $140.00 |
| 7/3/2019 | AMS | Review ████████████ | ██ | $350 | ██ | |

# Statement of Account

003926    Morrison & Foerster LLP
000001    Curling, et al v. Kemp, et al

- 10/09/2019
Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|----|-------------|------|-----------|-------------|-------------|
| | | ; draft ███████; direct staff ███ | | | | |
| 7/5/2019 | AMS | Review ███████████████. | 0.10 | $350 | $35.00 | $35.00 |
| 7/8/2019 | AMS | Emails ███████. | 0.30 | $350 | $105.00 | $105.00 |
| 7/9/2019 | HGK | ███████████████████████ | ██ | ██ | ██ | ██ |
| 7/9/2019 | AMS | ████████████ | ██ | ██ | ██ | ██ |
| 7/10/2019 | HGK | ████████████ | ██ | ██ | ██ | ██ |
| 7/10/2019 | AMS | Emails; ███████████. | 0.20 | $350 | $70.00 | $70.00 |
| 7/11/2019 | HGK | Review ███████████; discuss ███████ with David Cross. | 0.70 | $500 | $350.00 | $350.00 |
| 7/11/2019 | AMS | ████████ emails; review ████; draft ███████ | 0.40 | $350 | $140.00 | $140.00 |
| 7/12/2019 | AMS | ██████████ emails; draft email to client concerning ██████████. | 0.30 | $350 | $105.00 | $105.00 |
| 7/13/2019 | AMS | ███████ emails; analyze ████████ | 0.40 | $350 | $140.00 | $140.00 |
| 7/14/2019 | AMS | Research ███████████████; emails ████. | 3.20 | $350 | $1,120.00 | $1,120.00 |
| 7/15/2019 | HGK | ██████ call ██; arrange for ████████████ | 0.90 | $500 | $450.00 | $450.00 |
| 7/15/2019 | AMS | Teleconference with legal team; revise ████████; emails review ████████ | 2.40 | $350 | $840.00 | $840.00 |
| 7/15/2019 | LXT | Remove ████. | 0.10 | $100 | $10.00 | $10.00 |
| 7/15/2019 | TLA | Download and ingest into database: ██████████. | 0.50 | $100 | $50.00 | $50.00 |
| 7/16/2019 | AMS | Read ███████████; ███████ research; analyze ████████. | 2.60 | $350 | $910.00 | $910.00 |
| 7/16/2019 | TLA | Processing ███████████. | 1.00 | $100 | $100.00 | $100.00 |
| 7/17/2019 | TLA | Download and ingestion ████████; build █████. | 3.00 | $100 | $300.00 | $300.00 |
| 7/17/2019 | HGK | Hearing ████████; comment ███████ assume ████. | 1.70 | $500 | $850.00 | $850.00 |
| 7/17/2019 | AMS | Email with client re: ████; draft and research ████; discuss same with H. Knapp; listen ████; discussion ████ discussions ████ | 5.20 | $350 | $1,820.00 | $1,820.00 |
| 7/18/2019 | HGK | Review and analyze ████; review ████; obtain ████ | 1.30 | $500 | $650.00 | $650.00 |
| 7/18/2019 | AMS | Email to ████████; research ███; draft ████; prep and emails ████. | 6.10 | $350 | $2,135.00 | $2,135.00 |
| 7/18/2019 | LXT | Conference ████████; attempt to ████; emails ████. | 0.10 | $100 | $10.00 | $10.00 |
| 7/19/2019 | HGK | ██████ Deposition. | 7.50 | $500 | $3,750.00 | $3,750.00 |
| 7/19/2019 | AMS | ████ deposition; debrief ████; draft ████; monitor ████ proof | 8.10 | $350 | $2,835.00 | $2,835.00 |

# Statement of Account

| 003926 | Morrison & Foerster LLP | - 10/09/2019 |
| 000001 | Curling, et al v. Kemp, et al | Time & Rate: Original Value |

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| 7/19/2019 | TLA | Assistance with AMS ███ coding of ████████. | 1.20 | $100 | $120.00 | $120.00 |
| 7/20/2019 | AMS | Emails ████████; monitor █████ | 0.60 | $350 | $210.00 | $210.00 |
| 7/21/2019 | HGK | React to ███████ | 0.70 | $500 | $350.00 | $350.00 |
| 7/21/2019 | AMS | Email ████████ monitor ███████ | 0.70 | $350 | $245.00 | $245.00 |
| 7/22/2019 | HGK | ██ teleconference ████ teleconference; calls ███ | 1.70 | $500 | $850.00 | $850.00 |
| 7/22/2019 | AMS | Analyze ████████; email and discuss ██████ email ██████ ██ ████ preparation; read ██████; teleconferences ████. | 6.50 | $350 | $2,275.00 | $2,275.00 |
| 7/22/2019 | JMR | Coding. | 3.00 | $100 | $300.00 | $300.00 |
| 7/22/2019 | LT | Database Coding. | 4.00 | $95 | $380.00 | $380.00 |
| 7/22/2019 | TLA | Correspondence ████████ | 0.50 | $100 | $50.00 | $50.00 |
| 7/23/2019 | HGK | Review ████; █████████ | 4.90 | $500 | $2,450.00 | $2,450.00 |
| 7/23/2019 | AMS | ████ review; discuss ███████; email ████ ; email █████; correspondence ████; advise ████; discuss | 4.60 | $350 | $1,610.00 | $1,610.00 |
| 7/23/2019 | LXT | Profile ████████ update ███████. | 0.20 | $100 | $20.00 | $20.00 |
| 7/23/2019 | JMR | Coding; Coding. | 4.30 | $100 | $430.00 | $430.00 |
| 7/23/2019 | LT | Database Coding. | 4.00 | $95 | $380.00 | $380.00 |
| 7/23/2019 | TLA | Coding of ███████. | 2.50 | $100 | $250.00 | $250.00 |
| 7/24/2019 | HGK | ██ prep; outline █████████; cross ███; discuss ███. | 9.10 | $500 | $4,550.00 | $4,550.00 |
| 7/24/2019 | AMS | ████████ preparation, ███████ | 14.90 | $350 | $5,215.00 | $5,215.00 |
| 7/24/2019 | BW | █prep. | 6.00 | $100 | $600.00 | $600.00 |
| 7/24/2019 | LT | ████Prep. | 8.00 | $95 | $760.00 | $760.00 |
| 7/25/2019 | HGK | Prep███████. | 12.30 | $500 | $6,150.00 | $6,150.00 |
| 7/25/2019 | AMS | ████ preparation, conduct, and debriefing. | 13.20 | $350 | $4,620.00 | $4,620.00 |
| 7/25/2019 | SJB | Research ███████. | 3.00 | $250 | $750.00 | $750.00 |
| 7/25/2019 | BW | ████. | 8.00 | $100 | $800.00 | $800.00 |
| 7/26/2019 | HGK | Prepare and participate in preliminary injunction hearing. | 12.40 | $500 | $6,200.00 | $6,200.00 |
| 7/26/2019 | AMS | Preliminary injunction hearing preparation, conduct, and debriefing. | 12.50 | $350 | $4,375.00 | $4,375.00 |
| 7/26/2019 | LXT | Profile ██████; update ███████ | 0.50 | $100 | $50.00 | $50.00 |
| 7/26/2019 | TLA | Download ████████. | 1.00 | $100 | $100.00 | $100.00 |
| 7/29/2019 | HGK | Debrief██ ; contact ██████; deliver ████ read ████ Opine ████ | 0.90 | $500 | $450.00 | $450.00 |

# Statement of Account

003926   Morrison & Foerster LLP
000001   Curling, et al v. Kemp, et al

- 10/09/2019
Time & Rate: Original Value

## Fees

| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| 7/29/2019 | AMS | [No Charge] Exhibit pickup and organization. | 1.40 | $350 | $490.00 | $0.00 |
| 7/29/2019 | AMS | Research and correspondence ▉▉▉▉▉; analyze ▉▉. | 1.40 | $350 | $490.00 | $490.00 |
| 7/30/2019 | AMS | Analyze ▉▉▉▉. | 0.40 | $350 | $140.00 | $140.00 |
| 7/30/2019 | LXT | Update ▉▉▉. | 0.20 | $100 | $20.00 | $20.00 |
| 7/31/2019 | AMS | ▉▉ monitoring; ▉▉ reading. | 2.10 | $350 | $735.00 | $735.00 |
| 7/31/2019 | TLA | Corres ▉▉▉▉ download ▉▉; update ▉▉. | 1.50 | $100 | $150.00 | $150.00 |
| | | **Total Fees: 07/2019** | **196.80** | | **$64,320.00** | **$63,830.00** |
| 8/1/2019 | AMS | Analyze ▉▉▉. | 0.30 | $350 | $105.00 | $105.00 |
| 8/2/2019 | AMS | Read ▉▉ email with client concerning ▉▉▉; draft and direct ▉▉. | 0.50 | $350 | $175.00 | $175.00 |
| 8/3/2019 | AMS | Analyze ▉▉▉; analyze ▉▉▉. | 0.40 | $350 | $140.00 | $140.00 |
| 8/8/2019 | AMS | Review ▉▉; review ▉▉; monitor ▉▉ direct staff. | 1.00 | $350 | $350.00 | $350.00 |
| 8/8/2019 | AMS | [No Charge] Retrieve plaintiffs' exhibits from court clerk. | 1.20 | $350 | $420.00 | $0.00 |
| 8/8/2019 | TLA | Download ▉▉▉. | 0.30 | $100 | $30.00 | $30.00 |
| 8/9/2019 | AMS | Search ▉▉; review ▉▉; read ▉▉. | 0.30 | $350 | $105.00 | $105.00 |
| 8/12/2019 | AMS | Debrief ▉▉; t/c ▉▉. | 0.30 | $350 | $105.00 | $105.00 |
| 8/13/2019 | AMS | Review ▉▉; redact ▉▉ and instruct staff ▉▉; review ▉▉. | 1.20 | $350 | $420.00 | $420.00 |
| 8/14/2019 | AMS | Review and revise emails ▉▉▉; discuss ▉▉ with H. Knapp. | 1.20 | $350 | $420.00 | $420.00 |
| 8/15/2019 | HGK | ▉▉▉ | ▉ | ▉ | ▉ | ▉ |
| 8/15/2019 | AMS | ▉▉▉ | | | | |
| 8/16/2019 | HGK | ▉▉▉ | ▉ | ▉ | ▉ | ▉ |
| 8/16/2019 | AMS | ▉▉▉ | ▉ | ▉ | | |
| 8/18/2019 | HGK | ▉▉▉ | | | | |
| 8/19/2019 | HGK | ▉▉▉ | | | | |
| 8/19/2019 | AMS | ▉▉▉ | ▉ | ▉ | ▉ | ▉ |
| 8/19/2019 | SJB | ▉▉▉ | ▉ | ▉ | ▉ | ▉ |
| 8/20/2019 | AMS | ▉▉▉ | | | | |
| 8/20/2019 | SJB | ▉▉▉ | ▉ | ▉ | ▉ | ▉ |
| 8/21/2019 | HGK | ▉▉▉ | ▉ | ▉ | ▉ | ▉ |
| 8/21/2019 | AMS | ▉▉▉ | ▉ | ▉ | ▉ | |

# Statement of Account

003926   Morrison & Foerster LLP
000001   Curling, et al v. Kemp, et al

- 10/09/2019
Time & Rate: Original Value

**Fees**



| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| | | ███████████████ | | | | |
| 8/22/2019 | AMS | ███████████████ | | | | |
| 8/25/2019 | SJB | ███████████████ | | | | |
| 8/26/2019 | HGK | ███████████████ | | | | |
| 8/26/2019 | AMS | ███████████████ | | | | |
| 8/27/2019 | AMS | ███████████████ | | | | |
| 8/27/2019 | SJB | ███████████████ | | | | |
| 8/28/2019 | HGK | Review ███████ ; research ███████ ; scan ███ ; co-ordinate ███ with Adam. | 3.30 | $500 | $1,650.00 | $1,650.00 |
| 8/28/2019 | AMS | Research and draft ███████████ ; discuss ███████ | 4.70 | $350 | $1,645.00 | $1,645.00 |
| 8/28/2019 | SJB | ███████████████ | | | | |
| 8/29/2019 | HGK | Review and revise ███ ; calculate ███ . | 2.10 | $500 | $1,050.00 | $1,050.00 |
| 8/29/2019 | AMS | Revise ███████ ; research ███████ ; analyze ███████ ; direct staff re ███████ ; discuss ███ | 2.00 | $350 | $700.00 | $700.00 |
| 8/30/2019 | AMS | ███████████████ | | | | |
| | | **Total Fees: 08/2019** | | | | |
| 9/2/2019 | AMS | ███████████████ | | | | |
| 9/3/2019 | AMS | ███████████████ | | | | |
| 9/4/2019 | AMS | ███████████████ | | | | |
| 9/4/2019 | SJB | ███████████████ | | | | |
| 9/5/2019 | AMS | ███████████████ | | | | |
| 9/5/2019 | SJB | ███████████████ | | | | |
| 9/6/2019 | AMS | ███████████████ | | | | |
| 9/7/2019 | AMS | ███████████████ | | | | |
| 9/8/2019 | AMS | ███████████████ | | | | |
| 9/9/2019 | HGK | ███████████████ | | | | |
| 9/9/2019 | AMS | ███████████████ | | | | |

# Statement of Account

003926   Morrison & Foerster LLP
000001   Curling, et al v. Kemp, et al

- 10/09/2019
Time & Rate: Original Value

### Fees



| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|---|---|---|---|---|---|---|
| 9/10/2019 | AMS | ████████████████████ | ██ | ██ | ██ | ██ |
| 9/11/2019 | AMS | Revise and direct staff concerning ████; email with client re ████ | 0.80<br>1.20 | $350 | $280.00 | $280.00<br>$420.00 |
| 9/12/2019 | AMS | Revise ████ direct staff concerning ████; email with client concerning ████; discuss ████ with H. Knapp ████ ████, confer with opposing counsel concerning extension to respond to special motion for fees; email client concerning ████; monitor ████ | 0.30 | $350 | ██ | $105.00 |
| 9/13/2019 | AMS | Revise ████; direct staff and discuss ████ with H. Knapp; ████ | ██ | $350 | ██ | ██ |
| 9/14/2019 | AMS | ████████████████ | ██ | ██ | ██ | ██ |
| 9/15/2019 | AMS | ████████████████ | ██ | ██ | ██ | ██ |
| 9/16/2019 | HGK | ████████████████ | ██ | ██ | ██ | ██ |
| 9/16/2019 | AMS | ████████████████ | ██ | ██ | ██ | ██ |
| 9/17/2019 | HGK | ████████████████ | ██ | ██ | ██ | ██ |
| 9/17/2019 | AMS | ████████████████ | ██ | ██ | ██ | ██ |
| 9/18/2019 | AMS | ████████████████ | ██ | ██ | ██ | ██ |
| 9/19/2019 | AMS | ████████████████ | ██ | ██ | ██ | ██ |
| 9/24/2019 | AMS | ████████████████ | ██ | ██ | ██ | ██ |
| 9/25/2019 | AMS | ████████████████ | ██ | ██ | ██ | ██ |
| 9/25/2019 | AMS | ████████████████ | ██ | ██ | ██ | ██ |
| 9/26/2019 | AMS | ████████████████ | ██ | ██ | ██ | ██ |
| 9/27/2019 | AMS | ████████████████ | ██ | ██ | ██ | ██ |
| 9/30/2019 | AMS | ████████████████ | ██ | ██ | ██ | ██ |
| | | **Total Fees: 09/2019** | ██ | | ██ | ██ |
| 10/1/2019 | AMS | Draft ████ analyze ████ analyze and | 2.30 | $350 | $805.00 | $805.00 |

# Statement of Account

003926   Morrison & Foerster LLP                                                      – 10/09/2019
000001   Curling, et al v. Kemp, et al                                        Time & Rate: Original Value

### Fees



| Date | ID | Description | Time | Hrly Rate | Orig Amount | Bill Amount |
|------|-----|-------------|------|-----------|-------------|-------------|
| | | suggest ████ debrief ████; revise ████ | | | | |
| 10/2/2019 | AMS | ██████████ | ██ | ██ | ██ | ██ |
| 10/3/2019 | AMS | ██████████. | 0.60 | ██ | ██ | $210.00 |
| 10/4/2019 | AMS | support gathering and direction of staff; review ████, discuss ████; t/c re ████; revise re: ████ | ██ | $350 | ██ | |
| 10/6/2019 | AMS | Analyze and redact ████████ | 0.50 | $350 | $175.00 | $175.00 |
| 10/7/2019 | AMS | Analyze and redact ████ with H. Knapp; call A. Miriyala re ████ discuss ████; emails with client re: ████ | 1.00 | $350 | ██ | $350.00 |
| 10/8/2019 | HGK | ██████████ | ██ | ██ | ██ | ██ |
| 10/8/2019 | AMS | ██████████ | ██ | ██ | ██ | ██ |
| 10/9/2019 | AMS | Analyze ████; direct staff re: ████; draft ████ research re: ████ | 1.90 | $350 | $665.00 | $665.00 |
| | | | ██ | | ██ | ██ |
| | | | ██ | | ██ | ██ |
| | | **Total Fees:** | | | | **$229,627.50** |

### Costs and Expenses

| Date | Description | Orig Expense | Orig Cost | Bill Amount |
|------|-------------|--------------|-----------|-------------|
| 04/25/2018 | Research | $16.32 | | $16.32 |
| | **Total Costs/Expenses:   04/2018** | **$16.32** | **$0.00** | **$16.32** |
| 05/01/2018 | SunTrust - HGK- Court\Filing Fees- United States District Court - Vice Application Fees (2) | | $300.00 | $300.00 |
| 05/03/2018 | SunTrust - HGK- Court\Filing Fees- U.S. District Court - Application for Admission | | $150.00 | $150.00 |
| 05/07/2018 | Adam Sparks- Mileage- Travel to/from Favorito Presentation | | $23.02 | $23.02 |
| 05/08/2018 | SunTrust - HGK- Court\Filing Fees- U.S. District Court - Application for Admission | | $150.00 | $150.00 |
| 05/10/2018 | Adam Sparks- Miscellaneous- Parking at Status Conference | | $4.25 | $4.25 |
| 05/11/2018 | Research - Pacer | $14.20 | | $14.20 |
| 05/14/2018 | SunTrust - HGK- Court\Filing Fees- Reimbursement for Filing Fee | | | $0.00 |
| 05/14/2018 | SunTrust - HGK- Court\Filing Fees- U.S. District Court - Application for Admission | | $150.00 | $150.00 |
| | **Total Costs/Expenses:   05/2018** | **$14.20** | **$777.27** | **$791.47** |
| 06/01/2018 | Research - PACER | $17.70 | | $17.70 |

# Statement of Account

003926   Morrison & Foerster LLP                                    - 10/09/2019
000001   Curling, et al v. Kemp, et al                        Time & Rate: Original Value

## Costs and Expenses

| Date | Description | Orig Expense | Orig Cost | Bill Amount |
|---|---|---|---|---|
| 06/19/2018 | Research  - Westlaw | $68.75 | | $68.75 |
| | **Total Costs/Expenses:   06/2018** | **$86.45** | **$0.00** | **$86.45** |
| | | | | |
| 07/17/2018 | Research - PACER | $0.80 | | $0.80 |
| | **Total Costs/Expenses:   07/2018** | **$0.80** | **$0.00** | **$0.80** |
| | | | | |
| 08/02/2018 | Research - Pacer | $16.90 | | $16.90 |
| 08/08/2018 | Copies | $0.60 | | $0.60 |
| 08/08/2018 | Research - Pacer | $22.30 | | $22.30 |
| 08/08/2018 | AQuickDelivery- Courier\Delivery Charges- AQuickDelivery - United States District Court | | $4.28 | $4.28 |
| 08/16/2018 | Research - Pacer | $25.20 | | $25.20 |
| 08/20/2018 | Research - Pacer | $3.00 | | $3.00 |
| 08/20/2018 | Cobb County Board of Elections- Court\Filing Fees- Cobb County Board of Elections | | $225.32 | $225.32 |
| | **Total Costs/Expenses:   08/2018** | **$68.00** | **$229.60** | **$297.60** |
| | | | | |
| 09/04/2018 | FedEx- Courier\Delivery Charges- FEDEX - First Overnight | | $57.00 | $57.00 |
| 09/04/2018 | Research - WESTLAW | $326.57 | | $326.57 |
| 09/04/2018 | Brian P. Kemp, Secretary of State of Georgia- Court\Filing Fees- Brian P. Kemp Secretary of State of Georgia and Chair of the State Election Board | | $41.09 | $41.09 |
| 09/04/2018 | Richard Barron, Director, Fulton County Board of Elections- Court\Filing Fees- Richard Barron, Director, Fulton County Board of | | $40.76 | $40.76 |
| 09/05/2018 | FedEx- Courier\Delivery Charges- FEDEX - First Overnight | | $57.00 | $57.00 |
| 09/05/2018 | Richard Barron, Director, Fulton County Board of Elections- Court\Filing Fees- Richard Barron, Director, Fulton County Board of | | $40.76 | $40.76 |
| 09/06/2018 | Ancillary Legal Corporation- Process Service- Ancillary Legal Corporation | | $100.00 | $100.00 |
| 09/06/2018 | Chris Harvey- Court\Filing Fees- Chris Harvey - Subpoena Fee | | $41.09 | $41.09 |
| 09/10/2018 | Copies | $0.80 | | $0.80 |
| 09/10/2018 | Copies | $1.60 | | $1.60 |
| 09/10/2018 | Research - Westlaw | $2.41 | | $2.41 |
| 09/10/2018 | MLQ Attorney Services- Process Service- MLQ Attorney Services | | $150.00 | $150.00 |
| 09/11/2018 | Copies | $0.40 | | $0.40 |
| 09/11/2018 | Copies | $1.00 | | $1.00 |
| 09/11/2018 | Copies | $39.00 | | $39.00 |
| 09/11/2018 | SunTrust-JDH- Meals- Mediterranean Grill - Curling Dinner | | $347.70 | $347.70 |
| 09/11/2018 | Adam Sparks- Parking- Parking at Russell Building (UDDC, NDGa) - Hearing Prep | | $8.00 | $8.00 |
| 09/11/2018 | Copies | $422.80 | | $422.80 |
| 09/12/2018 | Copies | $109.80 | | $109.80 |
| 09/12/2018 | Copies | $0.80 | | $0.80 |
| 09/12/2018 | Adam Sparks- Parking- Parking at Russell Building (UDDC, NDGa) - Hearing | | $18.00 | $18.00 |
| 09/12/2018 | Laura Tucker- Parking- Parking at Courthouse | | $18.00 | $18.00 |
| 09/12/2018 | Adam Sparks- Parking- Parking for Preliminary Injunction Hearing | | $18.00 | $18.00 |
| 09/14/2018 | MLQ Attorney Services- Process Service- MLQ Attorney Services - Special Handling, Service of Process 2nd Attempt, Service of Process 3rd | | $150.00 | $150.00 |
| 09/18/2018 | Research - PACER | $3.00 | | $3.00 |
| 09/25/2018 | FedEx- Courier\Delivery Charges- FEDEX - Domestic | | $32.59 | $32.59 |
| 09/25/2018 | FedEx- Courier\Delivery Charges- FEDEX - Domestic | | $172.45 | $172.45 |
| 09/25/2018 | FedEx- Courier\Delivery Charges- FEDEX - Domestic | | $36.49 | $36.49 |
| | **Total Costs/Expenses:   09/2018** | **$908.18** | **$1,328.93** | **$2,237.11** |
| | | | | |
| 10/03/2018 | Research - PACER | $8.90 | | $8.90 |
| 10/12/2018 | Adam Sparks- Exhibits- Pickup Original Exhibits (n/c) | | $2.00 | $2.00 |
| 10/18/2018 | Research - PACER | $35.00 | | $35.00 |
| 10/24/2018 | Copies | $1.20 | | $1.20 |

# Statement of Account

| | |
|---|---|
| 003926　Morrison & Foerster LLP | - 10/09/2019 |
| 000001　Curling, et al v. Kemp, et al | Time & Rate: Original Value |

### Costs and Expenses

| Date | Description | Orig Expense | Orig Cost | Bill Amount |
|---|---|---|---|---|
| | **Total Costs/Expenses:　10/2018** | **$45.10** | **$2.00** | **$47.10** |
| | | | | |
| 11/15/2018 | Research - Pacer | $6.60 | | $6.60 |
| 11/30/2018 | Cash- Court\Filing Fees- Adam S. Court Admission | | $10.00 | $10.00 |
| | **Total Costs/Expenses:　11/2018** | **$6.60** | **$10.00** | **$16.60** |
| | | | | |
| 01/03/2019 | Research - Westlaw | $34.16 | | $34.16 |
| 01/10/2019 | Joyce Lewis- Parking- Government Center - Parking for Curling Meeting | | $9.00 | $9.00 |
| 01/30/2019 | SunTrust - HGK- Parking- PCA Atlanta Lot - Parking | | $18.00 | $18.00 |
| 01/30/2019 | Adam Sparks- Parking- Parking for Curling Hearing | | $16.00 | $16.00 |
| | **Total Costs/Expenses:　01/2019** | **$34.16** | **$43.00** | **$77.16** |
| | | | | |
| 02/16/2019 | Research - Westlaw | $16.55 | | $16.55 |
| | **Total Costs/Expenses:　02/2019** | **$16.55** | **$0.00** | **$16.55** |
| | | | | |
| 03/01/2019 | Research - Pacer | $10.20 | | $10.20 |
| | **Total Costs/Expenses:　03/2019** | **$10.20** | **$0.00** | **$10.20** |
| | | | | |
| 04/02/2019 | Copies | $14.40 | | $14.40 |
| 04/02/2019 | Copies | $4.00 | | $4.00 |
| 04/09/2019 | Adam Sparks- Parking- Parking for Status Conference | | $20.00 | $20.00 |
| 04/09/2019 | Adam Sparks- Meals- Lunch for Counsel Pre-status Conf. | | $19.80 | $19.80 |
| | **Total Costs/Expenses:　04/2019** | **$18.40** | **$39.80** | **$58.20** |
| | | | | |
| 05/09/2019 | SunTrust - HGK- Parking- Lawrence Parking Deck - Curling: Totenberg Status Conference | | $7.00 | $7.00 |
| | **Total Costs/Expenses:　05/2019** | **$0.00** | **$7.00** | **$7.00** |
| | | | | |
| 06/02/2019 | Research - Westlaw | $44.61 | | $44.61 |
| 06/18/2019 | Copies | $3.80 | | $3.80 |
| 06/19/2019 | Research - Pacer | $3.50 | | $3.50 |
| | **Total Costs/Expenses:　06/2019** | **$51.91** | **$0.00** | **$51.91** |
| | | | | |
| 07/19/2019 | AQuickDelivery- Courier\Delivery Charges- AQuickDelivery -  Northern District Court of Georgia | | $8.27 | $8.27 |
| 07/22/2019 | SunTrust - HGK- Court\Filing Fees- Courts/USDC-N - Pro Hac Vice | | $150.00 | $150.00 |
| 07/22/2019 | SunTrust - HGK- Court\Filing Fees- Courts/USDC-N - Pro Hac Vice | | $150.00 | $150.00 |
| 07/24/2019 | Adam Sparks- Parking- Parking for Hearing Preparation | | $14.00 | $14.00 |
| 07/24/2019 | SunTrust-JDH- Meals- Mediterranean Grill - Dinner for Morrison Forrister During Curling Trial Prep | | $326.81 | $326.81 |
| 07/24/2019 | Document Pros- Outside Copy Service- 12,040 2 Sided short copies on 3 hole paper with blue sheets | | $1,578.74 | $1,578.74 |
| 07/24/2019 | Copies | $10.00 | | $10.00 |
| 07/24/2019 | Copies | $4.40 | | $4.40 |
| 07/24/2019 | Research - Pacer | $56.40 | | $56.40 |
| 07/25/2019 | Adam Sparks- Parking- Parking for Hearing Day 1 | | $18.00 | $18.00 |
| 07/25/2019 | SunTrust - HGK- Parking- Parking for Morrison Forrester Hearing | | $18.00 | $18.00 |
| 07/25/2019 | SunTrust-JDH- Parking- Parking at Courthouse for Trial | | $8.00 | $8.00 |
| 07/25/2019 | Copies | $1.20 | | $1.20 |
| 07/25/2019 | Ben Winstead- Meals- Meals at Courthouse During Trial | | $3.06 | $3.06 |
| 07/25/2019 | Whitney Kelly- Parking- Parking at Federal Court for Hearing | | $14.00 | $14.00 |
| 07/26/2019 | SunTrust - HGK- Parking- Parking for Morrison Forrester Hearing | | $7.00 | $7.00 |
| 07/26/2019 | SunTrust - HGK- Meals- Food While at Morrison Forrester Hearing | | $17.82 | $17.82 |

# Statement of Account

003926   Morrison & Foerster LLP

000001   Curling, et al v. Kemp, et al

- 10/09/2019

Time & Rate: Original Value

## Costs and Expenses

| Date | Description | Orig Expense | Orig Cost | Bill Amount |
|------|-------------|-------------|-----------|-------------|
| 07/26/2019 | Ben Winstead- Parking- Parking at Courthouse for Trial | | $14.00 | $14.00 |
| 07/26/2019 | Adam Sparks- Parking- Parking for Hearing Day 2 | | $18.00 | $18.00 |
| 07/29/2019 | Adam Sparks- Parking- Parking for Hearing Cleanup | | $14.00 | $14.00 |
| | **Total Costs/Expenses:   07/2019** | **$72.00** | **$2,359.70** | **$2,431.70** |
| 08/16/2019 | Adam Sparks- Miscellaneous- Broken Ballots - Preeminent Book on Electronic Voting Machines/BMD | | $36.25 | $36.25 |
| | **Total Costs/Expenses:   08/2019** | **$0.00** | **$36.25** | **$36.25** |
| 09/10/2019 | AQuickDelivery- Courier\Delivery Charges- AQuickDelivery - United States District Court | | $8.27 | $8.27 |
| | **Total Costs/Expenses:   09/2019** | **$0.00** | **$8.27** | **$8.27** |
| 10/07/2019 | Copies | $56.80 | | $56.80 |
| | **Total Costs/Expenses:   10/2019** | **$56.80** | **$0.00** | **$56.80** |
| | **Total Costs/Expenses:** | **$1,405.67** | **$4,841.82** | **$6,247.49** |

Bill of Costs Requested: $4,431.62

$6,247.49
- $4,431.62
$1,815.87

# EXHIBIT B

## Crystal N. Gross

| | |
|---|---|
| **From:** | ganddb_efile_notice@gand.uscourts.gov |
| **Sent:** | Friday, March 30, 2018 5:23 PM |
| **To:** | CourtMail@gand.uscourts.gov |
| **Subject:** | Activity in Case 1:17-cv-02989-AT Curling et al v. Kemp et al Application for Admission Pro Hac Vice |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |

This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.
***NOTE TO PUBLIC ACCESS USERS*** Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.

### U.S. District Court

### Northern District of Georgia

## Notice of Electronic Filing

The following transaction was entered by Knapp, Halsey on 3/30/2018 at 5:23 PM EDT and filed on 3/30/2018

| | |
|---|---|
| **Case Name:** | Curling et al v. Kemp et al |
| **Case Number:** | 1:17-cv-02989-AT |
| **Filer:** | Donna Curling |
| | Donna Price |
| | Jeffrey Schoenberg |

**WARNING: CASE CLOSED on 11/29/2017**
**Document Number:** 153

**Docket Text:**
**APPLICATION for Admission of David D. Cross Pro Hac Vice (Application fee $ 150, receipt number 113E-7785544)by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey)**

**1:17-cv-02989-AT Notice has been electronically mailed to:**

Adam Martin Sparks    sparks@khlawfirm.com

Anne Ware Lewis    awl@sbllaw.net, barclay.hendrix@sbllaw.com, laila.tehrani@sbllaw.com

Barclay Hendrix    barclay.hendrix@sbllaw.com

Bennett Davis Bryan    bdbryan@dekalbcountyga.gov, glmcfadden@dekalbcountyga.gov

Cheryl Ringer    cheryl.ringer@fultoncountyga.gov, Adrienne.Hutcherson@fultoncountyga.gov, Tammy.walton@fultoncountyga.gov

Cristina Correia    ccorreia@law.ga.gov

Daniel Walter White    dwhite@hlclaw.com

David R. Lowman    david.lowman@fultoncountyga.gov, Jene.Gipson@fultoncountyga.gov,
katina.patterson@fultoncountyga.gov

Frank B. Strickland    fbs@sbllaw.net, laila.tehrani@sbllaw.net

Grant Edward Schnell    grant.schnell@hklaw.com, cindy.black@hklaw.com

Halsey G. Knapp , Jr    hknapp@khlawfirm.com, amy@khlawfirm.com

John Frank Salter , Jr    john@barneslawgroup.com, efilings@barneslawgroup.com, leigh@barneslawgroup.com

Josiah Benjamin Heidt    jheidt@law.ga.gov

Kaye Woodard Burwell    kaye.burwell@fultoncountyga.gov, Antwanna.Stinson@fultoncountyga.gov,
danette.john@fultoncountyga.gov, terry1.allen@fultoncountyga.gov, wayne.alphonso@fultoncountyga.gov

Robert Alexander McGuire , III    ram@lawram.com

Robert S. Highsmith    robert.highsmith@hklaw.com, courtney.steele@hklaw.com, cynthia.pettit@hklaw.com,
lynette.foster@hklaw.com

Roy E. Barnes    Roy@barneslawgroup.com, efilings@barneslawgroup.com, koneill@barneslawgroup.com,
renee@barneslawgroup.com, sholt@barneslawgroup.com

Russell Dunn Waldon    rwaldon@wachp.com

Vincent Robert Russo , Jr    vrusso@robbinsfirm.com, rmeier@robbinsfirm.com

William Brent Ney    william@nhelaw.com

**1:17-cv-02989-AT Notice has been delivered by other means to:**

Edward Curtis Terry(Terminated)

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1060868753 [Date=3/30/2018] [FileNumber=9175567-0
] [75024bfacbfa213ad8ec52e5597ebe4222f10f40f63ffaaafb3bbe09ea8edea4ea6
b3910c016c40d9729e49456f166e01087d1fa23b986c0dbd987518603ec96]]

## Crystal N. Gross

| | |
|---|---|
| **From:** | ganddb_efile_notice@gand.uscourts.gov |
| **Sent:** | Friday, March 30, 2018 5:26 PM |
| **To:** | CourtMail@gand.uscourts.gov |
| **Subject:** | Activity in Case 1:17-cv-02989-AT Curling et al v. Kemp et al Application for Admission Pro Hac Vice |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |

This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.

***NOTE TO PUBLIC ACCESS USERS*** Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.

### U.S. District Court

### Northern District of Georgia

## Notice of Electronic Filing

The following transaction was entered by Knapp, Halsey on 3/30/2018 at 5:26 PM EDT and filed on 3/30/2018

| | |
|---|---|
| **Case Name:** | Curling et al v. Kemp et al |
| **Case Number:** | 1:17-cv-02989-AT |
| **Filer:** | Donna Curling |
| | Donna Price |
| | Jeffrey Schoenberg |

**WARNING: CASE CLOSED on 11/29/2017**

**Document Number:** 154

**Docket Text:**
**APPLICATION for Admission of JaneP. Bentrott Pro Hac Vice (Application fee $ 150, receipt number 113E-7785552)by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey)**

**1:17-cv-02989-AT Notice has been electronically mailed to:**

Adam Martin Sparks    sparks@khlawfirm.com

Anne Ware Lewis    awl@sbllaw.net, barclay.hendrix@sbllaw.com, laila.tehrani@sbllaw.com

Barclay Hendrix    barclay.hendrix@sbllaw.com

Bennett Davis Bryan    bdbryan@dekalbcountyga.gov, glmcfadden@dekalbcountyga.gov

Cheryl Ringer    cheryl.ringer@fultoncountyga.gov, Adrienne.Hutcherson@fultoncountyga.gov, Tammy.walton@fultoncountyga.gov

Cristina Correia    ccorreia@law.ga.gov

Daniel Walter White    dwhite@hlclaw.com

David R. Lowman    david.lowman@fultoncountyga.gov, Jene.Gipson@fultoncountyga.gov, katina.patterson@fultoncountyga.gov

Frank B. Strickland    fbs@sbllaw.net, laila.tehrani@sbllaw.net

Grant Edward Schnell    grant.schnell@hklaw.com, cindy.black@hklaw.com

Halsey G. Knapp , Jr    hknapp@khlawfirm.com, amy@khlawfirm.com

John Frank Salter , Jr    john@barneslawgroup.com, efilings@barneslawgroup.com, leigh@barneslawgroup.com

Josiah Benjamin Heidt    jheidt@law.ga.gov

Kaye Woodard Burwell    kaye.burwell@fultoncountyga.gov, Antwanna.Stinson@fultoncountyga.gov, danette.john@fultoncountyga.gov, terry1.allen@fultoncountyga.gov, wayne.alphonso@fultoncountyga.gov

Robert Alexander McGuire , III    ram@lawram.com

Robert S. Highsmith    robert.highsmith@hklaw.com, courtney.steele@hklaw.com, cynthia.pettit@hklaw.com, lynette.foster@hklaw.com

Roy E. Barnes    Roy@barneslawgroup.com, efilings@barneslawgroup.com, koneill@barneslawgroup.com, renee@barneslawgroup.com, sholt@barneslawgroup.com

Russell Dunn Waldon    rwaldon@wachp.com

Vincent Robert Russo , Jr    vrusso@robbinsfirm.com, rmeier@robbinsfirm.com

William Brent Ney    william@nhelaw.com

**1:17-cv-02989-AT Notice has been delivered by other means to:**

Edward Curtis Terry(Terminated)

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1060868753 [Date=3/30/2018] [FileNumber=9175582-0
] [6a7657d557d553e56c6b8a2c618a8bd7376339251003d9b0da619d5d04211e74182
0db57b3b3c9467e555ae0495befcb4c5fa6440218ab21e5bbf0d64257c12a]]

**Crystal N. Gross**

| | |
|---|---|
| **From:** | ganddb_efile_notice@gand.uscourts.gov |
| **Sent:** | Thursday, May 3, 2018 2:31 PM |
| **To:** | CourtMail@gand.uscourts.gov |
| **Subject:** | Activity in Case 1:17-cv-02989-AT Curling et al v. Kemp et al Application for Admission Pro Hac Vice |
| | |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |

This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.
***NOTE TO PUBLIC ACCESS USERS*** Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.

**U.S. District Court**

**Northern District of Georgia**

## Notice of Electronic Filing

The following transaction was entered by Knapp, Halsey on 5/3/2018 at 2:30 PM **EDT** and filed on 5/3/2018
| | |
|---|---|
| **Case Name:** | Curling et al v. Kemp et al |
| **Case Number:** | 1:17-cv-02989-AT |
| **Filer:** | Donna Curling |
| | Donna Price |
| | Jeffrey Schoenberg |

**WARNING: CASE CLOSED on 11/29/2017**
**Document Number:** 187

Docket Text:
**APPLICATION for Admission of John P. Carlin Pro Hac Vice (Application fee $ 150, receipt number 113E-7856478)by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey)**

**1:17-cv-02989-AT Notice has been electronically mailed to:**

Adam Martin Sparks  sparks@khlawfirm.com

Anne Ware Lewis  awl@sbllaw.net, barclay.hendrix@sbllaw.com, laila.tehrani@sbllaw.com

Barclay Hendrix  barclay.hendrix@sbllaw.com

Bennett Davis Bryan  bdbryan@dekalbcountyga.gov, glmcfadden@dekalbcountyga.gov

Bruce P. Brown  bbrown@brucepbrownlaw.com, cbradley@brucepbrownlaw.com

Cary Ichter  cichter@ichterdavis.com, dstacy@ichterdavis.com, jlemieux@ichterdavis.com

Cheryl Ringer cheryl.ringer@fultoncountyga.gov, Adrienne.Hutcherson@fultoncountyga.gov, Tammy.walton@fultoncountyga.gov

Cristina Correia ccorreia@law.ga.gov

Daniel Walter White dwhite@hlw-law.com

David D. Cross dcross@mofo.com, cwoods@mofo.com

David R. Lowman david.lowman@fultoncountyga.gov, Jene.Gipson@fultoncountyga.gov, katina.patterson@fultoncountyga.gov

Frank B. Strickland fbs@sbllaw.net, laila.tehrani@sbllaw.net

Grant Edward Schnell grant.schnell@hklaw.com, cindy.black@hklaw.com

Halsey G. Knapp , Jr. hknapp@khlawfirm.com, amy@khlawfirm.com, crystal@khlawfirm.com

Jane P. Bentrott jbentrott@mofo.com, amiriyala@mofo.com, cchapple@mofo.com, jconaway@mofo.com, rmanoso@mofo.com

John Frank Salter , Jr. john@barneslawgroup.com, efilings@barneslawgroup.com, leigh@barneslawgroup.com

Josiah Benjamin Heidt jheidt@law.ga.gov

Kaye Woodard Burwell kaye.burwell@fultoncountyga.gov, Antwanna.Stinson@fultoncountyga.gov, danette.john@fultoncountyga.gov, terry1.allen@fultoncountyga.gov, wayne.alphonso@fultoncountyga.gov

Robert Alexander McGuire , III ram@lawram.com

Robert S. Highsmith robert.highsmith@hklaw.com, courtney.steele@hklaw.com, cynthia.pettit@hklaw.com, lynette.foster@hklaw.com

Roy E. Barnes Roy@barneslawgroup.com, efilings@barneslawgroup.com, koneill@barneslawgroup.com, renee@barneslawgroup.com, sholt@barneslawgroup.com

Russell Dunn Waldon rwaldon@wachp.com

Vincent Robert Russo , Jr. vrusso@robbinsfirm.com, rmeier@robbinsfirm.com

William Brent Ney william@nhelaw.com

**1:17-cv-02989-AT Notice has been delivered by other means to:**

Edward Curtis Terry(Terminated)

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**n/a
**Electronic document Stamp:**
[STAMP dcecfStamp_ID=1060868753 [Date=5/3/2018] [FileNumber=9246309-0]
[7161da945855bd65f561424ec3fb6013cc943bcfd8eddbbc2b959bd1338bde01c1e2
472acca4c8a25ac72306edee8a457825a80c1ebf59f98d2638f044de5c31]]

**Crystal N. Gross**

| | |
|---|---|
| **From:** | ganddb_efile_notice@gand.uscourts.gov |
| **Sent:** | Monday, May 21, 2018 4:48 PM |
| **To:** | CourtMail@gand.uscourts.gov |
| **Subject:** | Activity in Case 1:17-cv-02989-AT Curling et al v. Kemp et al Approval of Application for Admission Pro Hac Vice |
| | |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |

This is an automatic e-mail message generated by the CM/ECF system. Please **DO NOT RESPOND** to this e-mail because the mail box is unattended.
***NOTE TO PUBLIC ACCESS USERS*** Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.

**U.S. District Court**

**Northern District of Georgia**

**Notice of Electronic Filing**

The following transaction was entered on 5/21/2018 at 4:48 PM EDT and filed on 5/21/2018

| | |
|---|---|
| **Case Name:** | Curling et al v. Kemp et al |
| **Case Number:** | 1:17-cv-02989-AT |
| **Filer:** | Coalition for Good Governance |
| | Donna Curling |
| | Ricardo Davis |
| | Laura Digges |
| | William Digges, III |
| | Donna Price |
| | Jeffrey Schoenberg |
| | Edward Curtis Terry |
| **Document Number:** | No document attached |

**Docket Text:**
**APPROVAL by Clerks Office re: [193] APPLICATION for Admission of Catherine L. Chapple Pro Hac Vice (Application fee $ 150, receipt number 113E-7865709). Attorney Catherine L. Chapple added appearing on behalf of Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, Jeffrey Schoenberg, Edward Curtis Terry (pmb)**

**1:17-cv-02989-AT Notice has been electronically mailed to:**

Adam Martin Sparks    sparks@khlawfirm.com

Anne Ware Lewis    awl@sbllaw.net, barclay.hendrix@sbllaw.com, laila.tehrani@sbllaw.com

Barclay Hendrix    barclay.hendrix@sbllaw.com

Bennett Davis Bryan    bdbryan@dekalbcountyga.gov, glmcfadden@dekalbcountyga.gov

Bruce P. Brown    bbrown@brucepbrownlaw.com, cbradley@brucepbrownlaw.com

Cary Ichter    cichter@ichterdavis.com, dstacy@ichterdavis.com, jlemieux@ichterdavis.com

Cheryl Ringer    cheryl.ringer@fultoncountyga.gov, Adrienne.Hutcherson@fultoncountyga.gov,
Tammy.walton@fultoncountyga.gov

Cristina Correia    ccorreia@law.ga.gov

Daniel Walter White    dwhite@hlw-law.com

David D. Cross    dcross@mofo.com, cwoods@mofo.com

David R. Lowman    david.lowman@fultoncountyga.gov, Jene.Gipson@fultoncountyga.gov,
katina.patterson@fultoncountyga.gov

Frank B. Strickland    fbs@sbllaw.net, laila.tehrani@sbllaw.net

Grant Edward Schnell    grant.schnell@hklaw.com, cindy.black@hklaw.com

Halsey G. Knapp , Jr.    hknapp@khlawfirm.com, amy@khlawfirm.com, crystal@khlawfirm.com

Jane P. Bentrott    jbentrott@mofo.com, amiriyala@mofo.com, cchapple@mofo.com, jconaway@mofo.com,
rmanoso@mofo.com

John Frank Salter , Jr.    john@barneslawgroup.com, efilings@barneslawgroup.com, leigh@barneslawgroup.com

Josiah Benjamin Heidt    jheidt@law.ga.gov

Kaye Woodard Burwell    kaye.burwell@fultoncountyga.gov, Antwanna.Stinson@fultoncountyga.gov,
danette.john@fultoncountyga.gov, terry1.allen@fultoncountyga.gov, wayne.alphonso@fultoncountyga.gov

Laura K. Johnson    lkjohnson@dekalbcountyga.gov

Robert Alexander McGuire , III    ram@lawram.com

Robert S. Highsmith    robert.highsmith@hklaw.com, courtney.steele@hklaw.com, cynthia.pettit@hklaw.com,
lynette.foster@hklaw.com

Roy E. Barnes    Roy@barneslawgroup.com, efilings@barneslawgroup.com, koneill@barneslawgroup.com,
renee@barneslawgroup.com, sholt@barneslawgroup.com

Russell Dunn Waldon    rwaldon@wachp.com

Terry G. Phillips    tgphili@dekalbcountyga.gov, ggbrice@dekalbcountyga.gov

Vincent Robert Russo , Jr.    vrusso@robbinsfirm.com, rmeier@robbinsfirm.com

William Brent Ney    william@nhelaw.com

**1:17-cv-02989-AT Notice has been delivered by other means to:**

Catherine L. Chapple
Morrison & Foerster, LLP-DC
2000 Pennsylvania Avenue, NW
Washington, DC 20006

Edward Curtis Terry(Terminated)


John P. Carlin
Morrison & Foerster, LLP-DC
2000 Pennsylvania Avenue, NW
Washington, DC 20006

## Crystal N. Gross

| | |
|---|---|
| **From:** | ganddb_efile_notice@gand.uscourts.gov |
| **Sent:** | Thursday, May 31, 2018 4:06 PM |
| **To:** | CourtMail@gand.uscourts.gov |
| **Subject:** | Activity in Case 1:17-cv-02989-AT Curling et al v. Kemp et al Approval of Application for Admission Pro Hac Vice |

**This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.**
**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.**

### U.S. District Court

### Northern District of Georgia

## Notice of Electronic Filing

The following transaction was entered on 5/31/2018 at 4:06 PM EDT and filed on 5/31/2018

| | |
|---|---|
| **Case Name:** | Curling et al v. Kemp et al |
| **Case Number:** | 1:17-cv-02989-AT |
| **Filer:** | Donna Curling |
| | Donna Price |
| | Jeffrey Schoenberg |
| **Document Number:** | No document attached |

**Docket Text:**
**APPROVAL by Clerks Office re: [208] APPLICATION for Admission of Robert W. Manoso Pro Hac Vice (Application fee $ 150, receipt number 113E-7876698). Attorney Robert W. Manoso added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (pmb)**

**1:17-cv-02989-AT Notice has been electronically mailed to:**

Adam Martin Sparks    sparks@khlawfirm.com

Anne Ware Lewis    awl@sbllaw.net, barclay.hendrix@sbllaw.com, laila.tehrani@sbllaw.com

Barclay Hendrix    barclay.hendrix@sbllaw.com

Bennett Davis Bryan    bdbryan@dekalbcountyga.gov, glmcfadden@dekalbcountyga.gov

Bruce P. Brown    bbrown@brucepbrownlaw.com, cbradley@brucepbrownlaw.com

Cary Ichter    cichter@ichterdavis.com, dstacy@ichterdavis.com, jlemieux@ichterdavis.com

Cheryl Ringer    cheryl.ringer@fultoncountyga.gov, Adrienne.Hutcherson@fultoncountyga.gov,
Tammy.walton@fultoncountyga.gov

Cristina Correia    ccorreia@law.ga.gov

Daniel Walter White    dwhite@hlw-law.com

David D. Cross    dcross@mofo.com, cwoods@mofo.com

David R. Lowman    david.lowman@fultoncountyga.gov, Jene.Gipson@fultoncountyga.gov, katina.patterson@fultoncountyga.gov

Frank B. Strickland    fbs@sbllaw.net, barclay.hendrix@sbllaw.com, laila.tehrani@sbllaw.net

Grant Edward Schnell    grant.schnell@hklaw.com, cindy.black@hklaw.com

Halsey G. Knapp , Jr.    hknapp@khlawfirm.com, amy@khlawfirm.com, crystal@khlawfirm.com

Jane P. Bentrott    jbentrott@mofo.com, amiriyala@mofo.com, cchapple@mofo.com, jconaway@mofo.com, rmanoso@mofo.com

John Frank Salter , Jr.    john@barneslawgroup.com, efilings@barneslawgroup.com, leigh@barneslawgroup.com

Josiah Benjamin Heidt    jheidt@law.ga.gov

Kaye Woodard Burwell    kaye.burwell@fultoncountyga.gov, Antwanna.Stinson@fultoncountyga.gov, danette.john@fultoncountyga.gov, terry1.allen@fultoncountyga.gov, wayne.alphonso@fultoncountyga.gov

Laura K. Johnson    lkjohnson@dekalbcountyga.gov

Robert Alexander McGuire , III    ram@lawram.com

Robert S. Highsmith    robert.highsmith@hklaw.com, courtney.steele@hklaw.com, cynthia.pettit@hklaw.com, lynette.foster@hklaw.com

Robert W. Manoso    RManoso@mofo.com

Roy E. Barnes    Roy@barneslawgroup.com, efilings@barneslawgroup.com, koneill@barneslawgroup.com, renee@barneslawgroup.com, sholt@barneslawgroup.com

Russell Dunn Waldon    rwaldon@wachp.com

Terry G. Phillips    tgphili@dekalbcountyga.gov, ggbrice@dekalbcountyga.gov

Vincent Robert Russo , Jr.    vrusso@robbinsfirm.com, rmeier@robbinsfirm.com

William Brent Ney    william@nhelaw.com

**1:17-cv-02989-AT Notice has been delivered by other means to:**

Catherine L. Chapple
Morrison & Foerster, LLP-DC
2000 Pennsylvania Avenue, NW
Washington, DC 20006

Edward Curtis Terry(Terminated)

John P. Carlin
Morrison & Foerster, LLP-DC
2000 Pennsylvania Avenue, NW
Washington, DC 20006



**SunTrust**

Close Window    Print Screen

# View Transaction Printable View

Front and Back of Check

Views:    Front    Back    Front and Back



Enlarge    Save



Enlarge    Save

**Deposit Transaction Detail**

| | |
|---|---|
| Account: | Select Business Checking - ***********7003 |
| Transaction: | Debit with image 9549 |
| Customer Reference Number: | 9549 |
| Date/Time Cleared: | 09/13/2018 00:00 |
| Amount: | $(40.76) |
| Date/Time Initiated: | 09/13/2018 00:00 |
| FI Reference Number: | 20180913000000000407600000095494 |
| Description: | CHECK |



Close Window   Print Screen

# View Transaction Printable View

Front and Back of Check

**Views:**   Front   Back   **Front and Back**



Enlarge   Save

Enlarge   Save

**Deposit Transaction Detail**

| | |
|---|---|
| **Account:** | Select Business Checking - ************7003 |
| **Transaction:** | Debit with Image 9552 |
| **Customer Reference Number:** | 9552 |
| **Date/Time Cleared:** | 09/07/2018 00:00 |
| **Amount:** | $(40.76) |
| **Date/Time Initiated:** | 09/07/2018 00:00 |
| **FI Reference Number:** | 20180907000000000040760000000095525 |
| **Description:** | CHECK |



**SUNTRUST**

Close Window    Print Screen

# View Transaction Printable View

Front and Back of Check

**Views:**    Front    Back    **Front and Back**



Enlarge    Save

Enlarge    Save

**Deposit Transaction Detail**

| | |
|---|---|
| **Account:** | Select Business Checking - ************7003 |
| **Transaction:** | Debit with Image 9555 |
| **Customer Reference Number:** | 9555 |
| **Date/Time Cleared:** | 09/21/2018 00:00 |
| **Amount:** | $(41.09) |
| **Date/Time Initiated:** | 09/21/2018 00:00 |
| **FI Reference Number:** | 2018092100000000004109000000095555 |
| **Description:** | CHECK |

**SUPREME COURT OF GEORGIA**
**244 WASHINGTON STREET, SW SUITE 572**
**ATLANTA, GEORGIA 30334**
**(404) 656-3470**

**RECEIPT**

013280

DATE _____

RECEIVED FROM: _____ Krp vorin Horst LLC _____

FOR: _____ COGS GRN 341578 _____

| PAYMENT | | |
|---|---|---|
| **COST** | **CASH** | $10.00 |
| **ADMISSION** | **CHECK** | |
| **GOOD STANDING** | **MONEY ORDER** | |
| **COPIES** | | |

BY

## Crystal N. Gross

| | |
|---|---|
| **From:** | ganddb_efile_notice@gand.uscourts.gov |
| **Sent:** | Wednesday, July 31, 2019 2:05 PM |
| **To:** | CourtMail@gand.uscourts.gov |
| **Subject:** | Activity in Case 1:17-cv-02989-AT Curling et al v. Raffensperger et al Approval of Application for Admission Pro Hac Vice |

This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.

***NOTE TO PUBLIC ACCESS USERS*** Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.

The Court is now live on NextGen CM/ECF. To continue e-filing, all registered attorneys must have an individual, upgraded PACER account. In addition, attorneys who registered for e-filing in this court prior to April 15, 2019, must link their individual, upgraded PACER account to their legacy CM/ECF account. Details may be found on our website.

**U.S. District Court**

**Northern District of Georgia**

## Notice of Electronic Filing

The following transaction was entered on 7/31/2019 at 2:04 PM EDT and filed on 7/31/2019

| | |
|---|---|
| **Case Name:** | Curling et al v. Raffensperger et al |
| **Case Number:** | 1:17-cv-02989-AT |
| **Filer:** | Donna Curling |
| **Document Number:** | No document attached |

Docket Text:
**APPROVAL by Clerks Office re: [553] APPLICATION for Admission of Marcie Brimer Pro Hac Vice. Documents for this entry are not available for viewing outside the courthouse.. Attorney Halsey G. Knapp, Jr. added appearing on behalf of Donna Curling, Donna Price and Jeffrey Schoenberg (Application fee $ 150, receipt number AGANDC-8809428) (jkm)**

**1:17-cv-02989-AT Notice has been electronically mailed to:**

Adam Martin Sparks    sparks@khlawfirm.com, dovie@khlawfirm.com

Alan Jay Butler    butler@epic.org

Alexander Fraser Denton    adenton@robbinsfirm.com, dbutler@robbinsfirm.com, dmcdaniel@robbinsfirm.com, jenglish@robbinsfirm.com, kmccuiston@robbinsfirm.com, rmeier@robbinsfirm.com

Anne Ware Lewis    awl@sbllaw.net, barclay.hendrix@sbllaw.com, laila.tehrani@sbllaw.com

Brian Edward Lake    blake@robbinsfirm.com, dbutler@robbinsfirm.com, dmcdaniel@robbinsfirm.com, jenglish@robbinsfirm.com, kmccuiston@robbinsfirm.com, rmeier@robbinsfirm.com

Bruce P. Brown    bbrown@brucepbrownlaw.com, cbradley@brucepbrownlaw.com

Bryan Francis Jacoutot    bjacoutot@taylorenglish.com, cadams@taylorenglish.com

Bryan P. Tyson    btyson@taylorenglish.com, bryan.tyson@tysonstrategies.com, rahuja@taylorenglish.com

Carey Allen Miller    cmiller@robbinsfirm.com, dbutler@robbinsfirm.com, dmcdaniel@robbinsfirm.com, jenglish@robbinsfirm.com, kmccuiston@robbinsfirm.com, rmeier@robbinsfirm.com

Cary Ichter    cichter@ichterdavis.com, aalsbrooks@ichterdavis.com, jlemieux@ichterdavis.com

Catherine L. Chapple    CChapple@mofo.com

Cheryl Ringer    cheryl.ringer@fultoncountyga.gov, Adrienne.Hutcherson@fultoncountyga.gov, Jene.Gipson@fultoncountyga.gov, katina.patterson@fultoncountyga.gov

Cristina Correia    ccorreia@law.ga.gov, criscorreia@bellsouth.net

Daniel Walter White    dwhite@hlw-law.com

Dara Lindenbaum    lindenbaum@sandlerreiff.com

David D. Cross    dcross@mofo.com, amiriyala@mofo.com, ctepfer@mofo.com, cwoods@mofo.com, david-cross-8491@ecf.pacerpro.com, jconaway@mofo.com, mbrimer@mofo.com, rali@mofo.com

David R. Brody    dbrody@lawyerscommittee.org

David R. Lowman    david.lowman@fultoncountyga.gov, Jene.Gipson@fultoncountyga.gov, katina.patterson@fultoncountyga.gov

Ezra David Rosenberg    erosenberg@lawyerscommittee.org

Frank B. Strickland    fstrickland@taylorenglish.com, cadams@taylorenglish.com

Grant Edward Schnell    grant.schnell@hklaw.com, cindy.black@hklaw.com

Halsey G. Knapp , Jr.    hknapp@khlawfirm.com, crystal@khlawfirm.com

Jacob Paul Conarck    jconarck@lawyerscommittee.org

James Jayson Phillips    jphillips@trc-lawfirm.com

Jane P. Bentrott    jbentrott@mofo.com, amiriyala@mofo.com, cchapple@mofo.com, jconaway@mofo.com, rmanoso@mofo.com

John Michael Powers    jpowers@lawyerscommittee.org, lpatino@lawyerscommittee.org

John P. Carlin    JCarlin@mofo.com

Jonathan Lee Schwartz    jonlschwartz@mac.com

Joshua Barrett Belinfante    jbelinfante@robbinsfirm.com, dbutler@robbinsfirm.com, dmcdaniel@robbinsfirm.com, jenglish@robbinsfirm.com, kmccuiston@robbinsfirm.com, rmeier@robbinsfirm.com, smorris@robbinsfirm.com

Josiah Benjamin Heidt    jheidt@law.ga.gov

Kaye Woodard Burwell   kaye.burwell@fultoncountyga.gov, antwanna.stinson@fultoncountyga.gov, nakeia.staley@fultoncountyga.gov

Kimberly K. Anderson   kanderson@robbinsfirm.com, dbutler@robbinsfirm.com, dmcdaniel@robbinsfirm.com, jenglish@robbinsfirm.com, kmccuiston@robbinsfirm.com, rmeier@robbinsfirm.com

Kurt G. Kastorf   kurt.kastorf@gmail.com

Matthew John Murray   mmurray@altber.com

Pierce Groover Blitch , IV   pblitch@flemingnelson.com

Robert Alexander McGuire , III   ram@lawram.com

Robert S. Highsmith   robert.highsmith@hklaw.com, courtney.steele@hklaw.com, cynthia.pettit@hklaw.com, lynette.foster@hklaw.com

Robert W. Manoso   RManoso@mofo.com

Russell Dunn Waldon   rwaldon@wachp.com

Russell T. Abney   rabney@lawyerworks.com, atlanta@lawyerworks.com

Stacey M. Leyton   sleyton@altber.com, jbanuelos@altber.com

Stephen P. Berzon   sberzon@altber.com, afrancisco@altshulerberzon.com

Vincent Robert Russo , Jr.   vrusso@robbinsfirm.com, dbutler@robbinsfirm.com, dmcdaniel@robbinsfirm.com, jenglish@robbinsfirm.com, kmccuiston@robbinsfirm.com, rmeier@robbinsfirm.com

William Brent Ney   william@nhphlaw.com

**1:17-cv-02989-AT Notice has been delivered by other means to:**

Baconton Missionary Baptist Church


Cameron A. Tepfer
Morrison & Foerster, LLP-DC
2000 Pennsylvania Avenue, NW
Washington, DC 20006

Edward Curtis Terry(Terminated)

**Crystal N. Gross**

| | |
|---|---|
| **From:** | ganddb_efile_notice@gand.uscourts.gov |
| **Sent:** | Thursday, July 25, 2019 4:44 PM |
| **To:** | CourtMail@gand.uscourts.gov |
| **Subject:** | Activity in Case 1:17-cv-02989-AT Curling et al v. Raffensperger et al Approval of Application for Admission Pro Hac Vice |

This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.
***NOTE TO PUBLIC ACCESS USERS*** Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.

The Court is now live on NextGen CM/ECF. To continue e-filing, all registered attorneys must have an individual, upgraded PACER account. In addition, attorneys who registered for e-filing in this court prior to April 15, 2019, must link their individual, upgraded PACER account to their legacy CM/ECF account. Details may be found on our website.

**U.S. District Court**

**Northern District of Georgia**

## Notice of Electronic Filing

The following transaction was entered on 7/25/2019 at 4:44 PM EDT and filed on 7/25/2019

| | |
|---|---|
| **Case Name:** | Curling et al v. Raffensperger et al |
| **Case Number:** | 1:17-cv-02989-AT |
| **Filer:** | Donna Curling |
| | Donna Price |
| | Jeffrey Schoenberg |
| **Document Number:** | No document attached |

Docket Text:
**APPROVAL by Clerks Office re: [528] APPLICATION for Admission of Cameron A. Tepfer Pro Hac Vice (Application fee $ 150, receipt number AGANDC-8809464). Documents for this entry are not available for viewing outside the courthouse.. Attorney Cameron A. Tepfer added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (pmb)**

**1:17-cv-02989-AT Notice has been electronically mailed to:**

Adam Martin Sparks    sparks@khlawfirm.com, dovie@khlawfirm.com

Alan Jay Butler    butler@epic.org

Alexander Fraser Denton    adenton@robbinsfirm.com, dbutler@robbinsfirm.com, dmcdaniel@robbinsfirm.com, jenglish@robbinsfirm.com, kmccuiston@robbinsfirm.com, rmeier@robbinsfirm.com

Anne Ware Lewis    awl@sbllaw.net, barclay.hendrix@sbllaw.com, laila.tehrani@sbllaw.com

Brian Edward Lake    blake@robbinsfirm.com, dbutler@robbinsfirm.com, dmcdaniel@robbinsfirm.com, jenglish@robbinsfirm.com, kmccuiston@robbinsfirm.com, rmeier@robbinsfirm.com

Bruce P. Brown    bbrown@brucepbrownlaw.com, cbradley@brucepbrownlaw.com

Bryan Francis Jacoutot    bjacoutot@taylorenglish.com, cadams@taylorenglish.com

Bryan P. Tyson    btyson@taylorenglish.com, bryan.tyson@tysonstrategies.com, rahuja@taylorenglish.com

Carey Allen Miller    cmiller@robbinsfirm.com, dbutler@robbinsfirm.com, dmcdaniel@robbinsfirm.com, jenglish@robbinsfirm.com, kmccuiston@robbinsfirm.com, rmeier@robbinsfirm.com

Cary Ichter    cichter@ichterdavis.com, aalsbrooks@ichterdavis.com, jlemieux@ichterdavis.com

Catherine L. Chapple    CChapple@mofo.com

Cheryl Ringer    cheryl.ringer@fultoncountyga.gov, Adrienne.Hutcherson@fultoncountyga.gov, Jene.Gipson@fultoncountyga.gov, katina.patterson@fultoncountyga.gov

Cristina Correia    ccorreia@law.ga.gov, criscorreia@bellsouth.net

Daniel Walter White    dwhite@hlw-law

Dara Lindenbaum    lindenbaum@sandlerreiff.com

David D. Cross    dcross@mofo.com, amiriyala@mofo.com, ctepfer@mofo.com, cwoods@mofo.com, david-cross-8491@ecf.pacerpro.com, jconaway@mofo.com, mbrimer@mofo.com, rali@mofo.com

David R. Brody    dbrody@lawyerscommittee.org

David R. Lowman    david.lowman@fultoncountyga.gov, Jene.Gipson@fultoncountyga.gov, katina.patterson@fultoncountyga.gov

Ezra David Rosenberg    erosenberg@lawyerscommittee.org

Frank B. Strickland    fstrickland@taylorenglish.com, cadams@taylorenglish.com

Grant Edward Schnell    grant.schnell@hklaw.com, cindy.black@hklaw.com

Halsey G. Knapp , Jr.    hknapp@khlawfirm.com, crystal@khlawfirm.com

James Jayson Phillips    jphillips@trc-lawfirm.com

Jane P. Bentrott    jbentrott@mofo.com, amiriyala@mofo.com, cchapple@mofo.com, jconaway@mofo.com, rmanoso@mofo.com

John Michael Powers    jpowers@lawyerscommittee.org, lpatino@lawyerscommittee.org

John P. Carlin    JCarlin@mofo.com

Jonathan Lee Schwartz    jonlschwartz@mac.com

Joshua Barrett Belinfante    jbelinfante@robbinsfirm.com, dbutler@robbinsfirm.com, dmcdaniel@robbinsfirm.com, jenglish@robbinsfirm.com, kmccuiston@robbinsfirm.com, rmeier@robbinsfirm.com, smorris@robbinsfirm.com

Josiah Benjamin Heidt    jheidt@law.ga.gov

Kaye Woodard Burwell    kaye.burwell@fultoncountyga.gov, antwanna.stinson@fultoncountyga.gov, nakeia.staley@fultoncountyga.gov

Kimberly K. Anderson    kanderson@robbinsfirm.com, dbutler@robbinsfirm.com, dmcdaniel@robbinsfirm.com, jenglish@robbinsfirm.com, kmccuiston@robbinsfirm.com, rmeier@robbinsfirm.com

Kurt G. Kastorf    kurt.kastorf@gmail.com

Matthew John Murray    mmurray@altber.com

Pierce Groover Blitch , IV    pblitch@flemingnelson.com

Robert Alexander McGuire , III    ram@lawram.com

Robert S. Highsmith    robert.highsmith@hklaw.com, courtney.steele@hklaw.com, cynthia.pettit@hklaw.com, lynette.foster@hklaw.com

Robert W. Manoso    RManoso@mofo.com

Russell Dunn Waldon    rwaldon@wachp.com

Russell T. Abney    rabney@lawyerworks.com, atlanta@lawyerworks.com

Stacey M. Leyton    sleyton@altber.com, jbanuelos@altber.com

Stephen P. Berzon    sberzon@altber.com, afrancisco@altshulerberzon.com

Vincent Robert Russo , Jr.    vrusso@robbinsfirm.com, dbutler@robbinsfirm.com, dmcdaniel@robbinsfirm.com, jenglish@robbinsfirm.com, kmccuiston@robbinsfirm.com, rmeier@robbinsfirm.com

William Brent Ney    william@nhphlaw.com

**1:17-cv-02989-AT Notice has been delivered by other means to:**

Baconton Missionary Baptist Church


Cameron A. Tepfer
Morrison & Foerster, LLP-DC
2000 Pennsylvania Avenue, NW
Washington, DC 20006


Edward Curtis Terry(Terminated)

Ancillary Legal Corporation
5825 Glenridge Drive
Building 4, Suite 220
Atlanta, GA 30328
Phone: (404) 459-8006
Fax: (404) 459-0916

## INVOICE

Invoice #ANC-2018003882
9/6/2018





Dovie Madlock
Krevlin Horst
1201 West Peachtree Street
Suite 3250
Atlanta, GA 30309

**Case Number: Northern 1:17-CV-02989-AT**

Plaintiff:
**Donna Curling, et al.**

Defendant:
**Brian P Kemp, et al.**

Received: 9/6/2018   Served: 9/6/2018 2:41 pm  ALC - IND PERSONAL
To be served on: Chris Harvey Elections Division Director

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Same Day Rush | 1.00 | 50.00 | 50.00 |
| Service Fee (Local) | 1.00 | 50.00 | 50.00 |
| TOTAL CHARGED: | | | $100.00 |

| BALANCE DUE: | $100.00 |
|---|---|

Please enclose a copy of this invoice with your payment. Tax ID: ▮▮▮▮▮

Copyright © 1992-2018 Database Services, Inc  - Process Server's Toolbox V7.2e

MLQ Attorney Services
2000 Riveredge Parkway, Suite 885
Atlanta , GA 30328
GA Office 800-446-8794 ** AL Office 855-273-7831
www.mlqattorneyservices.com

Invoice No: 639423

Date: 09/10/2018

Our Tax ID#: █████████

Dovie Madlock
KREVOLIN & HORST
1201 West Peachtree St #3250

Atlanta, GA30309

## INVOICE FOR SERVICE

Firm ID:4480
Firm Name:KREVOLIN & HORST
Client Matter No:
Servee: Richard Barron, Director of Fulton County Board of
Elections
Date Completed: 09/06/2018
DONNA CURLING v. BRIAN P KEMP

| | |
|---|---|
| Service of Process, Zone A Served | $95.00 |
| Special Handling - Same Day Service | $55.00 |

**TOTAL CHARGES:** **$150.00**

**BALANCE:** **$150.00**

Terms: Due upon receipt of invoice Balances over 30 days subject to finance charge of 1.5% per month or
18% per annum PLEASE PAY FROM THIS INVOICE



1

MLQ Attorney Services
2000 Riveredge Parkway, Suite 885
Atlanta , GA 30328
GA Office 800-446-8794 ** AL Office 855-273-7831
www.mlqattorneyservices.com

Invoice No: 639422

Date: 09/14/2018

Our Tax ID#: ███████

Dovie Madlock
KREVOLIN & HORST
1201 West Peachtree St #3250

Atlanta, GA30309

## INVOICE FOR SERVICE

Firm ID:4480
Firm Name:KREVOLIN & HORST
Client Matter No:
Servee: BRIAN P KEMP
Date Completed: 09/07/2018
DONNA CURLING v. BRIAN P KEMP

| | | |
|---|---|---|
| Service of Process, Zone A Non-Served | 09/05/18 @ 2:57 pm - Attempts to serve | $95.00 |
| Special Handling - Same Day Service | | $55.00 |
| Service of Process, 2nd Attempt Zone A | 09/06/18 @ 11:32 am | $0.00 |
| Service of Process, 3rd Attempt, Zone A | 09/07/18 @ 1:02 pm | $0.00 |

**TOTAL CHARGES:**                                            **$150.00**

**BALANCE:**                                                   **$150.00**

Terms: Due upon receipt of invoice Balances over 30 days subject to finance charge of 1.5% per month or
18% per annum PLEASE PAY FROM THIS INVOICE



3926 001

**Document Pros**

3340 Peachtree Road, NE
Suite 11
Atlanta, GA 30326



DOCUMENT PROS
COPY·PRINT·SCAN·DISCOVER

| Date | Invoice # |
|------|-----------|
| 7/24/2019 | 24925 |

| Bill To |
|---------|
| Krevolin & Horst, LLC |
| 1201 W. Peachtree St., NW |
| Suite 3250 |
| Atlanta, GA 30309 |

| Terms | Rep |
|-------|-----|
| Net 15 | JA |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 12,040 | 2 sided Short set copies on 3 hole paper with blue sheets between files | 0.12 | 1,444.80T |
| 34 | manilla file folders with labels | 0.50 | 17.00T |
| | Ordered by: Laura Tucker | | |
| | Client Billing reference: Curling | | |

X_____
RECEIVED BY          Thank You For Your Business

| Sales Tax (8.0%)... | $116.94 |
|---------------------|---------|
| **Total** | $1,578.74 |
| **Balance Due** | **$1,578.74** |

Tax ID # ███████
Phone (404) 816-8686

**Crystal N. Gross**

| | |
|---|---|
| **From:** | csdept@aquickdelivery.com |
| **Sent:** | Wednesday, August 8, 2018 3:39 PM |
| **To:** | Crystal N. Gross |
| **Subject:** | 3210562 Delivery Notification |



# AQuickDelivery | 3210562 POD Notification

**Order Placed by:** Crystal Gross

**Order Number:** 3210562

**Vehicle Type:** Car

**Service Type:** Regular

**Authorization Code:** 3926.01

**Pickup Address:**
Krevolin & Horst
1201 W Peachtree St NW
Suite Ste 3250 1 Atlantic Center
Atlanta,GA, 30309

**Delivery Address:**
USDC
75 Ted Turner Dr NW
Suite 2388
Atlanta,GA, 30303

**Signed By:** Ms H Cole

**Delivered On:** 08/08/2018 15:39

**\*Price Quote:** $4.28

*(Final Price subject to change due to excess delivery delay, tolls, weight, redelivery or wrong vehicle type request.)

**How are we doing? <u>Click Here to take survey</u>**
You can track your shipment in more detail at any time from <u>www.AQuickDelivery.com</u>

AQuickDelivery will not be liable for any damages - whether direct, incidental, special or consequential - in excess of the declared value of a shipment, whether or not we knew or should have known that such damages might be incurred, including - but not limited to loss of income or profits. Unless a higher value is declared and paid for, liability for any freight package/shipment is limited to $50.00 or $0.50 per pound, whichever is greater.

Copyright 2018 Need It Now Delivers

This communication contains proprietary business information and may contain confidential information. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. Please note that this communication was automatically generated at the request of the Shipper and any attempt to reply to the communication cannot and will not be answered or received by Shipper. Therefore, if you have any questions regarding this referenced shipment you must contact the Shipper directly. In addition, if you would like to discontinue this notification service you must inform the Shipper directly.



Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
Distance Based Pricing, Zone 2
1st attempt Sep 06, 2018 at 07:53 AM.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | DOVIE MADLOCK | Roy E. Barnes; John F. Salter | |
| Tracking ID | 773141600769 | KREVOLIN & HORST, LLC | The Barnes Law Group, LLC | |
| Service Type | FedEx First Overnight | 1201 W. Peachtree Street, NW | 31 Atlanta Street | |
| Package Type | FedEx Envelope | ATLANTA GA 30309 US | MARIETTA GA 30060 US | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Sep 06, 2018 07:54 | | | |
| Svc Area | A1 | Transportation Charge | | 53.15 |
| Signed by | M.MELSKI | Fuel Surcharge | | 3.85 |
| FedEx Use | 000000000/3/_ | Total Charge | USD | $57.00 |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-303-77266 | Sep 11, 2018 | | 5 of 6 |

Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
Distance Based Pricing, Zone 2
1st attempt Sep 06, 2018 at 07:26 AM.

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | INET | dovie madlock | Cheryl Ringer; Kaye Burwell; D |
| Tracking ID | 773141755584 | KREVOLIN & HORST, LLC | Office of the Fulton County At |
| Service Type | FedEx First Overnight | 1201 W. Peachtree Street, NW | 141 Pryor Street, SW |
| Package Type | FedEx Envelope | ATLANTA GA 30309 US | ATLANTA GA 30303 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Sep 06, 2018 08:55 | | |
| Svc Area | A1 | Transportation Charge | 53.15 |
| Signed by | T.HUGULEY | Fuel Surcharge | 3.85 |
| FedEx Use | 000000000/3/_ | Total Charge        USD | $57.00 |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-324-11354 | Oct 02, 2018 | ▓▓▓▓▓▓ | 5 of 5 |

## FedEx Ground Prepaid Detail (Original)

Your package/shipment was charged an Oversize Charge because it exceeded the maximum combined length/girth or it exceeded the maximum length.
We calculated your charges based on a dimensional weight of 164.0 lbs, 25" x 25" x 28", using a dimensional factor of 139.

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 773270313244 | **Sender** | **Recipient** | Transportation Charge | 97.24 |
| Service Type | Ppd, Domestic | Whitney Kelly | ALEX HALDERMAN | Performance Pricing | -19.45 |
| Zone | 04 | KREVOLIN & HORST, LLC | ALEX HALDERMAN | Fuel Surcharge | 11.60 |
| Packages | 1 | 1201 W. Peachtree Street, NW | 2260 HAYWARD ST | Oversize Charge | 80.00 |
| Actual Weight | 30.0 lbs | ATLANTA GA  30309 | ANN ARBOR MI  48109-212160 | NDOC P/U- Auto Comm | 3.00 |
| Rated Weight | 164 lbs | | | **Total Charge      USD** | **$172.45** |
| Delivered | Sep 27, 2018 | | | | |

We calculated your charges based on a dimensional weight of 81.0 lbs, 25" x 25" x 18", using a dimensional factor of 139.

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 773270313553 | **Sender** | **Recipient** | Transportation Charge | 38.77 |
| Service Type | Ppd, Domestic | Whitney Kelly | ALEX HALDERMAN | Performance Pricing | -7.75 |
| Zone | 04 | KREVOLIN & HORST, LLC | ALEX HALDERMAN | Fuel Surcharge | 2.47 |
| Packages | 1 | 1201 W. Peachtree Street, NW | 2260 HAYWARD ST | NDOC P/U- Auto Comm | 3.00 |
| Actual Weight | 19.9 lbs | ATLANTA GA  30309 | ANN ARBOR MI  48109-212160 | **Total Charge      USD** | **$36.49** |
| Rated Weight | 81 lbs | | | | |
| Delivered | Sep 27, 2018 | | | | |

We calculated your charges based on a dimensional weight of 75.0 lbs, 24" x 24" x 18", using a dimensional factor of 139.

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 773270313510 | **Sender** | **Recipient** | Transportation Charge | 34.23 |
| Service Type | Ppd, Domestic | Whitney Kelly | ALEX HALDERMAN | Performance Pricing | -6.85 |
| Zone | 04 | KREVOLIN & HORST, LLC | ALEX HALDERMAN | Fuel Surcharge | 2.21 |
| Packages | 1 | 1201 W. Peachtree Street, NW | 2260 HAYWARD ST | NDOC P/U- Auto Comm | 3.00 |
| Actual Weight | 21.7 lbs | ATLANTA GA  30309 | ANN ARBOR MI  48109-212160 | **Total Charge      USD** | **$32.59** |
| Rated Weight | 75 lbs | | | | |
| Delivered | Sep 27, 2018 | | | | |

| | | |
|---|---|---|
| **Prepaid Subtotal** | **USD** | **$241.53** |
| **Total FedEx Ground** | **USD** | **$241.53** |

## Adam M. Sparks

| | |
|---|---|
| **From:** | NoReply@press.uchicago.edu |
| **Sent:** | Friday, August 16, 2019 1:22 PM |
| **To:** | Adam M. Sparks |
| **Subject:** | Order Confirmation |

Dear ADAM SPARKS:

Thank you for your order. This e-mail is both a confirmation and a receipt for your order.

("Chicago Books & Journals" will appear on your credit card statement.)

| PRODUCT DESCRIPTION | ACCESS/SHIPMENT | QUANTITY | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| Broken Ballots<br>Douglas W. Jones, ISBN: 9781575866369<br>Paper | | 1 | $30.00 | $30.00 |

| | | |
|---|---|---|
| **Order Number: 10245254** | **Order Amount** | $30.00 |
| If you have any questions about your order, please | **Total Tax** | $0.00 |
| contact custserv@press.uchicago.edu, or call 773- | **Shipping Charge** | $6.25 |
| 702-7000 or 800-621-2736 (US and CANADA) | **Total** | $36.25 |

Your credit card has been charged $36.25 for books available now.

**EXPENSE REPORT**



| Date | Description | C-M/GLA | Meals | Park/Cab | Travel | Other | TOTALS |
|------|-------------|---------|-------|----------|--------|-------|--------|
| 10/12/2018 | Pickup Original Exhibits (n/c) | 3926-01 | $2.00 | | | | $2.00 |

KREVOLIN & HORST, LLC

9/4/20

10/5/2

11/1/2

11/13/

| INVOICE | DATE | DESCRIPTION | INV AMOUNT |
|---------|------|-------------|------------|
| 11142018 | 11/14/2018 | Expense Report - AMS | |

432.59



**SunTrust**

**VISA**

Page 1 of 2

## Your Business Credit Card Statement

| Contact Information | | |
|---|---|---|
| Toll Free 855-574-2423 | Outside U.S. (Call Collect) 407-762-7102 | P.O. Box 4997 Orlando, FL 32802-4997 |

## TRANSACTIONS

| Trans Date | Post Date | Reference Number | Merchant Name or Transaction Description | Amount Credit | Charge |
|---|---|---|---|---|---|

**SUNTRUST**

VISA

### Your Business Credit Card Statement

BILLING CYCLE INFORMATION                    ACCOUNT SUMMARY

**TRANSACTIONS**

| Trans Date | Post Date | Reference Number | Merchant Name or Transaction Description | Credit | Amount Charge |
|---|---|---|---|---|---|
| 07-25 | 07-26 | 24055236FBLW92EB2 | MEDITERREAN GRILL MID ATLANTA  GA | | 326.81 |

▼PLEASE DETACH HERE AND RETURN BOTTOM PORTION WITH YOUR PAYMENT▼

Case 1:17-cv-02989-AT   Document 631   Filed 10/16/19   Page 516 of 532

**SUNTRUST**

Statement Closing Date: 09/16/2018

Account Number:

**VISA**

Page 2 of 2

## Your Business Credit Card Statement



| Trans Date | Post Date | Reference Number | Merchant Name or Transaction Description | Amount Credit | Charge |
|---|---|---|---|---|---|
| 09-12 | 09-13 | 2405523LGBLWGNKLZ | MEDITERREAN GRILL MID ATLANTA  GA | | 347.70 |

**IMPORTANT NEWS**

The Service Members Civil Relief Act (SCRA) provides important financial and legal protections to service members - including caps on interest rates, stays on certain legal protection from eviction, and termination of leases without repercussions. Learn more at www.militaryonesource.mil (search for 'SCRA').

Nothing says easy like handling your Business Credit Card with SunTrust Business Card Online. You can manage your expenses, limit employee spending, schedule payments and make changes to your account at your convenience. Learn more at suntrust.com/sbco or call us at 855-574-2423.

# Decatur :2126 N Decatur Rd Decatur 30033

Atlanta : 985 Monroe Drive - 404.917.1100
Marietta : 1255 Johnson Ferry Rd - 678 996 0045
Athens : 1591 S Lumpkin St - 706 543 5000
P: Decatur (404) 320-0101
medigrill1100@gmail.com



**Bill To**

Whitney
1201 W Peachtree St NW
Suite 3250- Krevolin and Horst
404.888.9700
whitney@khlawfirm.com

## Invoice MIDT0111

| | |
|---|---|
| Date | 09/11/2018 |
| Terms | Due on receipt |

| DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|
| HUMMUS | 1 | $33.00 | $33.00 |
| GREEK SALAD | 1 | $35.00 | $35.00 |
| Toppings on the Side | | | |
| CHICKEN KABOB | 1 | $65.00 | $65.00 |
| GREEK POTATOES | 1 | $30.00 | $30.00 |
| SPANAKOPITA | 1 | $40.00 | $40.00 |
| GRILLED VEGETABLES | 1 | $52.00 | $52.00 |
| DELIVERY CHARGE | | $10.00 | *$10.00 |

* Indicates non-taxable line item

| | |
|---|---|
| **Subtotal** | **$265.00** |
| Tax (8.9%) | $22.69 |
| **Total** | **$287.69** |
| Balance Due | **$287.69** |

10-12 People
Plates & Utensils

Deliver at 6:30 PM

# Mediterranean Grill

2126 N Decatur Rd
Decatur, GA
30033
(404) 320-0101
medigrillatl@gmail.com



**To:**
Whitney
1201 West Peachtree St NW
Suite 3250
(404) 888-9700
whitney@khlawfirm.com

## Invoice

Invoice #: INV070920
July 24, 2019

| Description | Unit Price | Qty | Total |
|---|---|---|---|
| Hummus | $33.00 | 1 | $33.00 |
| Greek Salad | $35.00 | 1 | $35.00 |
| Chicken Kabob | $65.00 | 1 | $65.00 |
| Greek Potatoes | $30.00 | 1 | $30.00 |
| Rice Pilaf | $30.00 | 1 | $30.00 |
| Grilled Vegetables | $52.00 | 1 | $52.00 |
| Delivery Charge | $10.00 | 1 | $10.00 |

*Thank you for your patronage! Questions? Comments? Feel free to call us at (404) 320-0101 or email us medigrillatl@gmail.com!*

| | |
|---|---|
| Subtotal | $255.00 |
| Tax (8%) | $19.60 |
| Total | $274.60 |
| Paid | $0.00 |
| **Due** | **$274.60** |

# EXHIBIT 5

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

DONNA CURLING, ET AL.,
Plaintiffs,

v.

BRAD RAFFENSPERGER, ET AL.,
Defendants.

Civil Action No. 1:17-CV-2989-AT

## DECLARATION OF BRYAN M. WARD IN SUPPORT OF CURLING PLAINTIFFS' SPECIAL MOTION FOR FEES UNDER 42 U.S.C. § 1988

BRYAN M. WARD, pursuant to 28 U.S.C. § 1746, declares under penalty of perjury that the following is true and correct:

1.     My name is Bryan M. Ward.  I am over twenty-one (21) years of age. I am not suffering from any civil disabilities, and I am capable of making the within declaration.

2.     This declaration is given based on my personal knowledge of the facts set forth herein and is given in connection with my firm's representation of Plaintiffs in the above-styled action, and specifically in connection with the Curling Plaintiffs' Specification and Itemization of Requested Award for Fees Under 42 U.S.C. § 1988.

3.    I am a member of the law firm of Holcomb and Ward LLP.  Our firm performed billable work as counsel on behalf of the Plaintiffs in the above-styled litigation between June 25 and September 29, 2017.

4.    Scott Holcomb and I were jointly responsible for our firm's relationship with Plaintiffs; I am the member of the firm who generated the detailed records reflecting the services rendered to Plaintiffs by our firm, and I have reviewed them to ensure their accuracy.  True and correct copies of those billing records are attached to this declaration as **Exhibit A**.

5.    I am a graduate of the NYU School of Law.  I was admitted to the practice of law in the State of Georgia in 2003 and have devoted my practice to complex business litigation, arbitration, and regulatory investigations and enforcement actions on behalf of broker-dealers, investment advisors, insurance companies, banks, accountants, and other financial industry companies and professionals.  I have represented clients in numerous state and federal courts located in Georgia continuously since 2003.  The Holcomb and Ward website (www.holcombward.com) has more information on my background and experience and on the background and experience of my colleagues.

6.    Scott Holcomb received his J.D. from West Virginia University, and he also holds two other master's degrees.  He began his legal practice with the U.S.

2

Army JAG Corps and deployed three consecutive times from 2000-2003. Since then, for more than a decade, he has devoted his practice to complex business litigation, arbitration, and regulatory matters in the financial industry.

7. Aaron Wright is an associate at Holcomb and Ward. He received his J.D. from Duke University. He has represented financial industry clients in litigation, arbitration, and regulatory matters for over ten years.

8. Marvin Lim is an associate at Holcomb and Ward. He received his J.D. from Yale University and previously worked as a Legal Fellow at the ACLU and as Legislative Counsel at the ACLU of Georgia. He has practiced law for over six years and focused on litigation and social justice issues.

9. I am qualified and competent to testify as to the actual legal fees recorded in connection with Holcomb and Ward's representation of Plaintiffs in this litigation and the reasonableness of those fees.

10. I have personal knowledge and familiarity with the legal work performed by Holcomb and Ward attorneys in this case.

11. The itemized billing history statement attached hereto as Exhibit A accurately reflects the time spent and fees incurred by Holcomb and Ward while representing Plaintiffs. The billing statement accurately reflects the services provided, the time billed, and the rates that would have been charged at our standard

rates for billing clients. The billing history statement correctly reflects the nature and amount of the work done on behalf of Plaintiffs.

12. The total amount of fees incurred by Holcomb and Ward on behalf of Plaintiffs through September 29, 2017, was **$165,040**.

13. Holcomb and Ward already received **$72,259.63** in payment from Plaintiffs for our fees, which I understand the Coalition for Good Governance will request in connection with its separate attorneys' fees motion.

14. Thus, to avoid double recovery, Holcomb and Ward currently seeks only the difference between the total amount of fees incurred at Holcomb and Ward's standard rates, and the amount the Coalition will request. That amount is **$92,780.37**.

15. The fees set forth in Exhibit A are reasonable in light of the rates that Atlanta law firms and lawyers charge for the time of attorneys with comparable background and experience. Our firm's hourly rates ranged from $250 - $375 per hour at relevant times. The standard hourly rates for the attorneys handling this case are: $375 per hour for me; $375 for Mr. Holcomb; $250 for Mr. Lim; and $250 for Mr. Wright. These were the standard rates charged to other clients during the relevant time period.

4

16.    Given my knowledge and experience of legal fees in the Atlanta market, the standard rates applied to the above-styled litigation are reasonable for the experience level of the attorneys who participated in Holcomb and Ward's representation of Plaintiffs.

17.    Given my knowledge and experience of legal fees in the Atlanta market, the total charges for the legal services rendered by Holcomb and Ward were reasonable and necessary to litigating Plaintiffs' case.

FURTHER DECLARANT SAYETH NOT.

This 15th day of October 2019.

Bryan M. Ward

# EXHIBIT A

| Date | Hours | Rate ($) | Billable ($) | User | Description |
|------|-------|----------|--------------|------|-------------|
| 6/27/2017 | 8 | $ 375 | $ 3,000.00 | Scott Holcomb | Meeting with M. Marks and D. Curling. Follow-up research and attention to the case. |
| 6/30/2017 | 8 | $ 375 | $ 3,000.00 | Scott Holcomb | Drafting and revising the pleadings. Calls with M. Marks. |
| 6/25/2017 | 1.17 | $ 250 | $ 292.50 | Marvin Lim | Call with M. Marks, D. Curling, and D. Price regarding case. |
| 6/26/2017 | 4.84 | $ 250 | $ 1,210.00 | Marvin Lim | Research in preparation for meeting with M. Marks and D. Price (topics include filing of supplemental filing to original case, Article I Elections Clause, procedural hurdles, etc.). |
| 6/27/2017 | 7.25 | $ 250 | $ 1,812.50 | Marvin Lim | Meet with M. Marks and D. Price regarding complaint; begin writing complaint. |
| 6/28/2017 | 8 | $ 250 | $ 2,000.00 | Marvin Lim | Research and write complaint. |
| 6/29/2017 | 8 | $ 250 | $ 2,000.00 | Marvin Lim | Research and write complaint. |
| 6/30/2017 | 13 | $ 250 | $ 3,250.00 | Marvin Lim | Write complaint; submit complaint at 11:59PM. |
| 6/30/2017 | 1.2 | $ 375 | $ 450.00 | Bryan Ward | Review and revise complaint; coordinate with S. Holcomb regarding same. |
| 7/2/2017 | 0.3 | $ 375 | $ 112.50 | Bryan Ward | Coordinate with S. Holcomb regarding complaint |
| 7/3/2017 | 0.9 | $ 375 | $ 337.50 | Bryan Ward | Read complaint and materials in case; coordinate with S. Holcomb regarding filing of same. |
| 7/4/2017 | 1.19 | $ 375 | $ 446.25 | Bryan Ward | Read complaint, materials in case, and articles regarding matter; coordinate with S. Holcomb regarding press coverage of same. |
| 7/5/2017 | 4.79 | $ 375 | $ 1,796.25 | Bryan Ward | Review materials in case; research legal issues for same; coordinate with others regarding service of complaint; coordinate with S. Holcomb regarding strategy for matter; speak with M. Marks regarding press conference. |
| 7/5/2017 | 0.16 | $ 250 | $ 40.00 | Aaron Wright | Research O.C.G.A. § 21-2-529 |
| 6/29/2017 | 2.1 | $ 250 | $ 525.00 | Aaron Wright | Review case documents and get familiar with case, begin case research. |
| 6/29/2017 | 6.4 | $ 250 | $ 1,600.00 | Aaron Wright | Draft, research, and revise introduction to case. |
| 7/2/2017 | 9.4 | $ 250 | $ 2,350.00 | Aaron Wright | Revise and edit complaint, correct exhibits, compile and combine various redline versions of the complaint. |
| 7/3/2017 | 5.4 | $ 250 | $ 1,350.00 | Aaron Wright | Revise and update complaint, assist with filing complaint. |
| 7/6/2017 | 6.09 | $ 375 | $ 2,283.75 | Bryan Ward | Research issues for service and potential waiver of service issues for individual defendants and relationship to discovery; prepare for and attend press conference; coordinate with others regarding service issues, notice of related case, and litigation hold. |
| 7/3/2017 | 8 | $ 375 | $ 3,000.00 | Scott Holcomb | Revise and re-file complaint. Multiple calls and emails with clients. |
| 7/7/2017 | 2.4 | $ 375 | $ 900.00 | Bryan Ward | Compose draft document preservation demand; coordinate with M. Marks and others regarding same; coordinate with others regarding notice of related case; attend conference call with M. Marks and others regarding strategy on document preservation, potential amendment to complaint, and handling of related case; review and revise notice of related case; coordinate with M. Hickman regarding service issues. |
| 7/10/2017 | 3.69 | $ 375 | $ 1,383.75 | Bryan Ward | Coordinate with others regarding issues on discovery, potential amendment to add mandamus claims, and strategy for developing factual story; compose and send evidence preservation email to counsel. |
| 7/11/2017 | 1.99 | $ 375 | $ 746.25 | Bryan Ward | Research legal issues involved with filing and amending complaint; coordinate with M. Lim regarding same; coordinate with M. Marks regarding meeting with plaintiffs; read materials for case. |
| 7/12/2017 | 3.95 | $ 375 | $ 1,481.25 | Bryan Ward | Coordinate with others regarding requests for information, interrogatories, and requests for admission; coordinate drafting of amended complaint; coordinate with others on service of same; speak with M. Marks regarding amended complaint; speak with plaintiffs regarding status and strategy for case. |

| Date | Hours | Rate ($) | Billable ($) | User | Description |
|---|---|---|---|---|---|
| 7/12/2017 | 0.8 | $ 250 | $ 200.00 | Aaron Wright | Research GA law and statutory definition of the voting system. |
| 7/13/2017 | 2.57 | $ 375 | $ 963.75 | Bryan Ward | Coordinate drafting of amended complaint and legal issues related to same; speak with M. Marks regarding amended complaint. |
| 7/14/2017 | 1.04 | $ 375 | $ 390.00 | Bryan Ward | Speak with M. Marks and others regarding amended complaint and discovery issues; research items for same. |
| 7/15/2017 | 0.69 | $ 375 | $ 258.75 | Bryan Ward | Coordinate with M. Marks and others regarding amended complaint; research items for same. |
| 7/17/2017 | 1.57 | $ 250 | $ 392.50 | Aaron Wright | |
| 7/17/2017 | 4.79 | $ 375 | $ 1,796.25 | Bryan Ward | Coordinate with others regarding notice of election contest; speak with clerk of court regarding same; coordinate with others regarding amended complaint, revisions to same, and strategy and defenses for potential claims; correspond with others regarding affidavits for amended complaint, timing issues, and strategy for matter. |
| 7/18/2017 | 5.35 | $ 375 | $ 2,006.25 | Bryan Ward | Coordinate with others regarding amended complaint and revise same; review materials for same; coordinate on service issues. |
| 7/19/2017 | 3.57 | $ 375 | $ 1,338.75 | Bryan Ward | Coordinate with others regarding amended complaint and revise same; review materials for same; coordinate on service issues. |
| 7/20/2017 | 4.95 | $ 375 | $ 1,856.25 | Bryan Ward | Coordinate with others regarding amended complaint and revise same; review materials for same; coordinate on service issues and various legal issues. |
| 7/21/2017 | 4.82 | $ 375 | $ 1,807.50 | Bryan Ward | Coordinate with others regarding legal issues in matter, amended complaint, and strategy; revise draft amended complaint. |
| 7/22/2017 | 6.97 | $ 375 | $ 2,613.75 | Bryan Ward | Coordinate with others regarding legal issues in matter, amended complaint, and strategy; revise draft amended complaint. |
| 7/23/2017 | 3.72 | $ 375 | $ 1,395.00 | Bryan Ward | Coordinate with others regarding legal issues in matter, amended complaint, and strategy; revise draft amended complaint. |
| 7/24/2017 | 9.07 | $ 375 | $ 3,401.25 | Bryan Ward | Coordinate with others regarding legal issues in matter, amended complaint, and strategy; revise draft amended complaint. |
| 7/25/2017 | 6.5 | $ 375 | $ 2,437.50 | Bryan Ward | Revise draft amended complaint and coordinate with others regarding same and exhibits for same; coordinate affidavits for same; meet with clerk of court regarding service of complaint; draft special process for same. |
| 7/26/2017 | 8.2 | $ 375 | $ 3,075.00 | Bryan Ward | Revise draft amended complaint and coordinate with others regarding same and exhibits for same; meet with clerk of court regarding service of complaint; revise and file special process for same. |
| 7/27/2017 | 4.95 | $ 375 | $ 1,856.25 | Bryan Ward | Revise draft amended complaint and coordinate with others regarding same and exhibits for same; deliver and file special process in DeKalb and Cobb counties (2:57 hours -- DEDUCTED FROM BILL). |
| 7/28/2017 | 9.97 | $ 375 | $ 3,738.75 | Bryan Ward | Review and revise amended complaint; research issues for same; coordinate with others regarding same. |
| 7/29/2017 | 7.04 | $ 375 | $ 2,640.00 | Bryan Ward | Review and revise amended complaint; coordinate with others regarding same. |
| 7/31/2017 | 3.44 | $ 375 | $ 1,290.00 | Bryan Ward | Review and revise amended complaint; correspond with others regarding legal and factual issues for same. |
| 8/1/2017 | 6.74 | $ 375 | $ 2,527.50 | Bryan Ward | Revise draft amended complaint; correspond with others regarding same; research service issues and coordinate with others regarding same; revise and research motion for leave to amend. |

| Date | Hours | Rate ($) | Billable ($) | User | Description |
|---|---|---|---|---|---|
| 8/2/2017 | 12.02 | $ 375 | $ 4,507.50 | Bryan Ward | Revise draft amended complaint; correspond with others regarding same and research issues for same; coordinate with others regarding service issues; revise motion for leave to amend. |
| 8/2/2017 | 10.68 | $ 250 | $ 2,670.00 | Aaron Wright | Revise and edit amended complaint. |
| 8/3/2017 | 6.82 | $ 250 | $ 1,705.00 | Aaron Wright | Revise and edit amended complaint.  Conference call re: same. |
| 7/3/2017 | 4.17 | $ 250 | $ 1,042.50 | Marvin Lim | Revised exhibits and Complaint, for refiling. |
| 7/11/2017 | 1.75 | $ 250 | $ 437.50 | Marvin Lim | Analyzed potential edits and additions for possible Amended Complaint. |
| 7/12/2017 | 2.92 | $ 250 | $ 730.00 | Marvin Lim | Analyzed potential edits and additions for possible Amended Complaint. |
| 7/13/2017 | 5.42 | $ 250 | $ 1,355.00 | Marvin Lim | Revised Amended Complaint. |
| 7/14/2017 | 4.17 | $ 250 | $ 1,042.50 | Marvin Lim | Revised Amended Complaint. |
| 7/15/2017 | 1.25 | $ 250 | $ 312.50 | Marvin Lim | Revised Amended Complaint. |
| 7/18/2017 | 4.5 | $ 250 | $ 1,125.00 | Marvin Lim | Planned with legal team in preparation for call with Marilyn Marks and Donna Curling; conducted call with Marilyn Marks and Donna Curling. |
| 7/19/2017 | 2.5 | $ 250 | $ 625.00 | Marvin Lim | Analyzed Section 1983 claim and standing; created chart of counts, plaintiffs, and defendants; revised Amended Complaint. |
| 7/20/2017 | 7.25 | $ 250 | $ 1,812.50 | Marvin Lim | Revised Amended Complaint. |
| 7/21/2017 | 5 | $ 250 | $ 1,250.00 | Marvin Lim | Revised Amended Complaint. |
| 7/24/2017 | 1 | $ 250 | $ 250.00 | Marvin Lim | Revised Amended Complaint to add attorneys fees and damages. |
| 7/25/2017 | 0.34 | $ 250 | $ 85.00 | Marvin Lim | Revised Amended Complaint. |
| 7/26/2017 | 2.09 | $ 250 | $ 522.50 | Marvin Lim | Reviewed and revised Amended Complaint. |
| 7/28/2017 | 3.92 | $ 250 | $ 980.00 | Marvin Lim | Revised Amended Complaint for Optical Scanning claims; created revised comparison chart of claims, plaintiffs, and defendants. |
| 7/31/2017 | 0.34 | $ 250 | $ 85.00 | Marvin Lim | Analyzed potential Equal Protection argument. |
| 8/1/2017 | 1 | $ 250 | $ 250.00 | Marvin Lim | Revised Amended Complaint to add new count for mandamus towards Board/County Defendants. |
| 8/2/2017 | 0.17 | $ 250 | $ 42.50 | Marvin Lim | Filed Proof of Service. |
| 8/3/2017 | 2 | $ 375 | 750.00 | Scott Holcomb | Read and revised amended complaint. |
| 8/4/2017 | 0.2 | $ 375 | 75.00 | Scott Holcomb | Filed Amended complaint. |
| 8/3/2017 | 15.14 | $ 375 | $ 5,677.50 | Bryan Ward | Revise draft amended complaint; correspond with others regarding same and research issues for same; coordinate with others regarding service issues; revise motion for leave to amend. |
| 8/4/2017 | 7.49 | $ 375 | $ 2,808.75 | Bryan Ward | Revise draft amended complaint; correspond with others regarding same; coordinate with others regarding service issues; revise motion for leave to amend; coordinate filing and service of same; correspond with defense counsel regarding motion for leave to file amended complaint. |
| 8/6/2017 | 1.34 | $ 250 | $ 335.00 | Aaron Wright | Work on request for discovery. |
| 8/5/2017 | 0.65 | $ 375 | $ 243.75 | Bryan Ward | Correspond with others regarding service of process issues and status. |
| 8/6/2017 | 3.34 | $ 375 | $ 1,252.50 | Bryan Ward | Correspond and speak with others regarding service of process issues and status. |
| 8/7/2017 | 9.7 | $ 375 | $ 3,637.50 | Bryan Ward | Coordinate with others on service of process; compose memorandum on service issues and timeline; speak with staff attorney regarding proposed order; coordinate with M. Lim and others regarding same; revise and file same; revise and file motion for leave to serve defendants through process server; coordinate with others regarding same; coordinate with others regarding discovery issues. |

| Date | Hours | Rate ($) | Billable ($) | User | Description |
|---|---|---|---|---|---|
| 8/8/2017 | 6.2 | $ 375 | $ 2,325.00 | Bryan Ward | Coordinate with others on service of motion for leave to serve by certified process server; coordinate with M. Hickman regarding service on defendants; attend conference with M. Mark, D. Curling and S. Holcomb regarding strategy for matter; review notice of removal of action; research same; attend conference call regarding strategy for same. |
| 8/9/2017 | 2.34 | $ 250 | $ 585.00 | Aaron Wright | Draft motion for expedited discovery. |
| 8/9/2017 | 6.17 | $ 375 | $ 2,313.75 | Bryan Ward | Research various issues related to removal to federal court and potential motions and remand of claims; coordinate with others regarding same and service issues; speak with M. Marks and D. Curling regarding same; correspond with plaintiffs regarding status. |
| 8/10/2017 | 5.85 | $ 250 | $ 1,462.50 | Aaron Wright | Resolve issues with draft motion and work through potential discovery issues. |
| 8/10/2017 | 4.14 | $ 375 | $ 1,552.50 | Bryan Ward | Research and coordinate with others on expedited motion for expedited discovery; coordinate with others regarding discovery wanted, procedures in federal court, election contest procedures potentially in federal court, potential preliminary injunction, and strategy regarding same. |
| 8/11/2017 | 9.45 | $ 375 | $ 3,543.75 | Bryan Ward | Review and revise expedited motion for expedited discovery to support election contest and motion for preliminary injunction and supporting memorandum; coordinate with others regarding same; research same. |
| 8/11/2017 | 2.32 | $ 250 | $ 580.00 | Aaron Wright | Finalize draft discovery motion. |
| 8/12/2017 | 5.07 | $ 375 | $ 1,901.25 | Bryan Ward | Review and revise expedited motion for expedited discovery to support election contest and motion for preliminary injunction and supporting memorandum; revise discovery requests; coordinate with others regarding same; file and serve same and coordinate on issues regarding same and notice of appearance of S. Holcomb (1:41 hours - NOT BILLED); coordinate with others regarding motion for preliminary injunction. |
| 8/13/2017 | 1.99 | $ 375 | $ 746.25 | Bryan Ward | Coordinate with M. Marks regarding motion for expedited discovery and service of same; coordinate with M. Hickman regarding various service and filing issues; research and compose portions of motion for preliminary injunction; correspond with M. Hickman on service issues. |
| 8/14/2017 | 3.69 | $ 375 | $ 1,383.75 | Bryan Ward | Research and compose portions of motion for preliminary injunction; correspond with M. Hickman on service issues; coordinate with M. Lim regarding preliminary injunction issues and motion for leave to amend complaint; review order on expedited motion for expedited discovery; correspond with various defense counsel regarding same. |
| 8/15/2017 | 7.94 | $ 375 | $ 2,977.50 | Bryan Ward | Revise and file memorandum in support of motion for leave to amend; coordinate with others regarding same; research and compose portions of motion for preliminary injunction; correspond with M. Hickman on service issues; coordinate with M. Lim regarding preliminary injunction issues and motion for leave to amend complaint; correspond with various defense counsel regarding discovery and service issues; speak and correspond with counsel for state defendants regarding motion to dismiss. |

| Date | Hours | Rate ($) | Billable ($) | User | Description |
|---|---|---|---|---|---|
| 8/16/2017 | 8.87 | $ 375 | $ 3,326.25 | Bryan Ward | Review state defendants' motion to dismiss and compose analysis of same; correspond with others regarding same; prepare for and attend conference call with defense counsel on discovery issues and motion for leave to amend; coordinate with others regarding drafting of motion for preliminary injunction; coordinate with others on service issues; prepare outline of motion for preliminary injunction; correspond with M. Marks on various legal issues; revise notice to court regarding parties inability to agree on plaintiffs' motion for expedited discovery; correspond with defense counsel and M. Marks regarding same. |
| 8/17/2017 | 7.1 | $ 375 | $ 2,662.50 | Bryan Ward | Speak with M. Marks on various issues in case; correspond with various defense counsel regarding service issues and preservation of evidence; revise waivers of service for J. Brooks and M. Wingate and distribute same to defense counsel; coordinate with others regarding drafting of motion for preliminary injunction and compose outline for same; coordinate with others on service issues and revise chart on status of same; revise notice to court regarding parties inability to agree on plaintiffs' motion for expedited discovery; correspond with defense counsel and M. Marks regarding same. |
| 8/18/2017 | 7.75 | $ 375 | $ 2,906.25 | Bryan Ward | Compose and forward outline on motion for preliminary injunction; coordinate with others regarding research and drafting of same; review and forward order accepting amended complaint and addressing other issues; coordinate with others regarding documents and filings directed by the court; coordinate with internal and outside counsel regarding service issues; revise outline for motion for preliminary injunction; speak with M. Marks regarding same and fact issues in case. |
| 8/18/2017 | 1 | $ 375 | $ 375.00 | Scott Holcomb | Filed Notice to the Court. Filed Proof of Service for Cobb. Correspondence with CGG. |
| 8/19/2017 | 1 | $ 375 | $ 375.00 | Scott Holcomb | Researched and answered question from CGG. Call with CGG re preliminary injunction. |
| 8/20/2017 | 0.17 | $ 375 | $ 63.75 | Scott Holcomb | Replied to texts from M. Marks. Replied to questions from M. Marks re removal of election contest. |
| 8/21/2017 | 4.93 | $ 250 | $ 1,232.50 | Aaron Wright | Research PI, work on draft PI. |
| 8/21/2017 | 0.5 | $ 375 | $ 187.50 | Scott Holcomb | Updated service chart; filed affidavits with the court; coordinated with counsel re waivers of service; received and read response to motion for expedited discovery. Emails with CGG and D. Curling. |
| 8/22/2017 | 2.13 | $ 250 | $ 532.50 | Aaron Wright | Call with court on case, notes on same, outline PI in response to call, generate timeline based on call. |
| 8/22/2017 | 3 | $ 375 | $ 1,125.00 | Scott Holcomb | Attention to the case; service, motion for preliminary injunction; transition. |
| 8/22/2017 | 7.1 | $ 375 | $ 2,662.50 | Bryan Ward | Prepare for and attend conference call with judge and defense counsel on scheduling, discovery, and other issues; attend conference calls before and after same regarding strategy; speak and correspond with counsel for K. Handel regarding service and response to complaint; revise and send service chart to court; coordinate with Steptoe attorneys regarding matter. |
| 8/23/2017 | 3.22 | $ 375 | $ 1,207.50 | Bryan Ward | Revise motion for preliminary injunction and forward same to Steptoe counsel and M. Marks; coordinate with M. Hickman on service issues and updated service chart; coordinate with others regarding pro hac vice applications; correspond with Fulton County counsel regarding discovery issues; compile and send list of pending items for Steptoe counsel; coordinate transcript of hearing. |

| Date | Hours | Rate ($) | Billable ($) | User | Description |
|---|---|---|---|---|---|
| 8/24/2017 | 0.82 | $ 375 | $ 307.50 | Bryan Ward | Upload files to Steptoe and correspond with Steptoe counsel regarding same; forward minute entry and other pleadings; correspond with counsel for K. Handel regarding acknowledgement of service. |
| 8/25/2017 | 0.2 | $ 375 | $ 75.00 | Bryan Ward | Correspond with defense counsel regarding discovery issues; forward filings in matter. |
| 8/28/2017 | 0.72 | $ 375 | $ 270.00 | Bryan Ward | Forward materials to Steptoe counsel; correspond with others regarding meeting with Fulton County counsel on discovery issues; speak with counsel for K. Handel regarding acknowledgement of service; correspond with Fulton County attorneys regarding meeting to discuss DRE machines. |
| 8/29/2017 | 1.09 | $ 375 | $ 408.75 | Bryan Ward | Correspond with Fulton County defendants regarding DRE machines; leave voicemail and correspond with counsel for K. Handel regarding service in matter; correspond with others regarding potential counsel for L. Lamb; review and forward pleadings. |
| 8/30/2017 | 0.84 | $ 375 | $ 315.00 | Bryan Ward | Review and forward pleadings; correspond with counsel for K. Handel regarding service; coordinate with counsel regarding discovery of DRE machines. |
| 8/31/2017 | 3.52 | $ 375 | $ 1,320.00 | Bryan Ward | Coordinate with others in preparation for conference call with court on motion to change scheduling order; correspond with court regarding same; attend same; revise, finalize and file letter to court regarding bases for motion for preliminary injunction; coordinate with attorneys regarding motion for leave to file amended complaint; correspond with counsel for K. Handel regarding service of process. |
| 9/1/2017 | 1.55 | $ 375 | $ 581.25 | Bryan Ward | Coordinate with M. Hickman regarding service of process on K. Handel; coordinate with others on correspondence to court regarding scheduling order and timing of amending complaint and preliminary injunction motion; attend conference call with court. |
| 8/7/2017 | 3.17 | $ 250 | $ 792.50 | Marvin Lim | Filed additional proofs of service; drafted proposed Order Granting Motion for Leave to Amend; drafted Motion for Leave to Accept Substitute Service. |
| 8/10/2017 | 2.75 | $ 250 | $ 687.50 | Marvin Lim | Drafted memorandum of law in support of Motion for Leave to Amend. |
| 8/11/2017 | 3 | $ 250 | $ 750.00 | Marvin Lim | Continue drafting Memorandum of Law in support of Motion for Leave to Amend. |
| 8/15/2017 | 3 | $ 250 | $ 750.00 | Marvin Lim | Finalized Memorandum of Law in support of Motion for Leave to Amend; finalized proposed Order Granting Motion for Leave to Amend; drafted Certificate of Service. |
| 8/16/2017 | 0.75 | $ 250 | $ 187.50 | Marvin Lim | Research on sovereign immunity after removal to federal court. |
| 8/17/2017 | 8 | $ 250 | $ 2,000.00 | Marvin Lim | Researched and began to draft Motion for Preliminary Injunction (law section). |
| 8/18/2017 | 6 | $ 250 | $ 1,500.00 | Marvin Lim | Continued to draft Motion for Preliminary Injunction. |
| 8/20/2017 | 2 | $ 250 | $ 500.00 | Marvin Lim | Continued to draft Motion for Preliminary Injunction. |
| 9/5/2017 | 0.99 | $ 375 | $ 371.25 | Bryan Ward | Review and forward filings in matter; coordinate with others regarding discovery and litigation hold issues; coordinate with others regarding service of K. Handel; correspond with court reporter regarding transcripts; coordinate with counsel for defendants regarding discovery issues. |
| 8/1/2017 | 1.4 | $ 250 | $ 350.00 | Aaron Wright | Edit and revise Amended Complaint. |
| 9/6/2017 | 0.24 | $ 375 | $ 90.00 | Bryan Ward | Correspond and speak with counsel for Cobb County regarding discovery issues; correspond with Steptoe counsel regarding same. |
| 8/8/2017 | 4.6 | $ 250 | $ 1,150.00 | Aaron Wright | Call with clients and begin work on discovery issues. |
| 8/12/2017 | 2.67 | $ 250 | $ 667.50 | Aaron Wright | Rework motion on discovery and review sample PI motion and cases cited in it. |
| 8/16/2017 | 0.5 | $ 250 | $ 125.00 | Aaron Wright | Call to confer on discovery and notes on same. |

| Date | Hours | Rate ($) | Billable ($) | User | Description |
|---|---|---|---|---|---|
| 8/18/2017 | 0.75 | $ 250 | $ 187.50 | Aaron Wright | draft one page summary of related case, per court order. |
| 8/18/2017 | 0.75 | $ 250 | $ 187.50 | Aaron Wright | Begin drafting notice of appreance and template for case. |
| 8/20/2017 | 0.9 | $ 250 | $ 225.00 | Aaron Wright | Finalize template and notice of appearance. |
| 9/7/2017 | 0.14 | $ 375 | $ 52.50 | Bryan Ward | Review and forward pleadings to others in case. |
| 9/8/2017 | 0.77 | $ 375 | $ 288.75 | Bryan Ward | Correspond with Steptoe counsel regarding response to motion to remand case; coordinate filing of pro hac vice applications. |
| 9/11/2017 | 0.09 | $ 375 | $ 33.75 | Bryan Ward | Review and forward filings in matter. |
| 9/12/2017 | 0.24 | $ 375 | $ 90.00 | Bryan Ward | Review and forward filings in matter. |
| 9/13/2017 | 0.5 | $ 375 | $ 187.50 | Bryan Ward | Forward filings in matter; correspond with Steptoe counsel regarding legal issues involved with potentially suing University System. |
| 9/15/2017 | 0.75 | $ 375 | $ 281.25 | Scott Holcomb | Reviewed revised complaint. Multiple emails with S&J re filing. |
| 9/15/2017 | 1.87 | $ 375 | $ 701.25 | Bryan Ward | Reviewed and revised draft amended complaint; coordinate with S. Holcomb and Steptoe attorneys regarding same. |
| 9/18/2017 | 0.82 | $ 375 | $ 307.50 | Bryan Ward | Review and forward correspondence in matter; speak and correspond with counsel for K. Handel regarding matter; correspond with court regarding matter. |
| 9/19/2017 | 0.04 | $ 375 | $ 15.00 | Bryan Ward | Correspond with others regarding communications from court on upcoming conference call. |
| 9/20/2017 | 1.89 | $ 375 | $ 708.75 | Bryan Ward | Coordinate with others regarding conference call with court and attend same; coordinate with S. Holcomb regarding communications from counsel for J. Ossoff. |
| 9/21/2017 | 3.14 | $ 375 | $ 1,177.50 | Bryan Ward | Review and revise opposition to motion to remand; coordinate with Steptoe counsel regarding same and litigation hold issues and coordination for strategy; correspond with M. Marks regarding same. |
| 9/22/2017 | 2.22 | $ 375 | $ 832.50 | Bryan Ward | Review and forward filings in matter; coordinate with M. Marks and other counsel regarding correspondence with defense counsel and court regarding litigation hold. |
| 9/23/2017 | 0.35 | $ 375 | $ 131.25 | Bryan Ward | Correspond and speak with M. Marks regarding discovery and other matters in case. |
| 9/25/2017 | 1.6 | $ 375 | $ 600.00 | Bryan Ward | Correspond with M. Marks regarding litigation hold and various other issues in matter; correspond with Steptoe counsel regarding various issues in matter; correspond with potential counsel for Counsel for Good Governance regarding matter. |
| 9/26/2017 | 5.49 | $ 375 | $ 2,058.75 | Bryan Ward | Coordinate with M. Marks, Steptoe counsel, S. Holcomb and others regarding litigation hold, operative complaint, and other issues; review correspondence from defendants on discovery issues; coordinate with others regarding same; speak with potential new counsel for Coalition for Good Governance regarding matter. |
| 9/28/2017 | 0.87 | $ 375 | $ 326.25 | Scott Holcomb | Long call with M. Marks re the case. |
| 9/25/2017 | 0.5 | $ 250 | $ 125.00 | Marvin Lim | Researched rules on local counsel. |
| 9/29/2017 | 0.89 | $ 375 | $ 333.75 | Scott Holcomb | Call with M. Marks. Call with J. Caldwell and SJ. |
| | | Total: | $ 165,040.00 | | |